# MEDICARE DMEPOS COMPETITIVE BIDDING PROGRAM

**For CMS Use Only**

Bidder No : **1000155** Date Application Received :

Competitive Bid Area : **Miami-Fort Lauderdale-Miami Beach, FL**

**Supplier's Identifying Information**

Supplier's Legal Business Name: **CHORI CORP** Primary Supplier's Legal Business Name (if applicable) :

**FORM B: BIDDING SHEET FOR Miami-Fort Lauderdale-Miami Beach, FL - Oxygen Equipment and Supplies**

Individual Form MUST be submitted for each Product Category. Primary Supplier Completes for Network.
Information supplied must be aggregate information for the Network.

| | | | |
|---|---|---|---|
| 0-250,000 | 250,000 - 500,000 | 500,000 - 750,000 | 750,000 - 1 million |
| 1 million - 3 million | 3 million - 6 million | 6 million - 10 million | more than 10 million |

(1)

| | | | | |
|---|---|---|---|---|
| 0-10% | 11-20% | 21-30% | 31-40% | 41-50% |
| 51-60% | 61-70% | 71-80% | 81-90% | 91-100% |

(3)

| | | | | |
|---|---|---|---|---|
| 0-25 | 26-50 | 51-75 | 76-100 | |
| 101-300 | 301-500 | 501-750 | 751-1000 | more than 1000 |

(4)

| | | | | |
|---|---|---|---|---|
| 0-10% | 11-20% | 21-30% | 31-40% | 41-50% |
| 51-60% | 61-70% | 71-80% | 81-90% | 91-100% |

Counties: Broward, Hendry, Martin, Miami-Dade, Palm Beach

Zipcodes:

| HCPCS CODE | NO. OF TOTAL UNITS PROVIDED | NO. OF UNITS PROVIDED TO MEDICARE BENEFICIARIES |
|---|---|---|
| E1390 | 13024 | 10414 |
| E0431 | 6956 | 3321 |
| E0439 | 345 | 37 |

| | Current | Expansion Plan |
|---|---|---|
| Staff (manpower) | 158 | 185 |
| Financing (funding levels) | 6,428,600 | 8,357,180 |
| Facilities (square footage, facility) | 32 facilities, 118,720 sq ft | 35 facilities, 130,000 sq ft |
| Inventory Control (method of tracking inventory) | manual | computer bar-code system |
| Distribution Methods (vehicles, mail order) | 62 vehicles, Mail-order: UPS/USPS | 75 vehicles, Mail-order: UPS/USPS/DHL/FedEx |
| Other null | null | null |

| Legal Name | Expected Function |
|---|---|
| A&C Medical Rental | service Miami zip 33135 |
| Ambulatory and Professional Medical Eq. | service Miami zip 33172 |
| Baizan Medical Equipment Inc | service Miami zip 33172 |
| Bi County Medical Supply | service Miami zip 33016 |

| | |
|---|---|
| D.D.&G. Rental Equipment Inc | service Coral Gables, FL area |
| DOCTORS MEDICAL RENTALS CORP | service Miami Lakes area |
| Dependable Medical Supply | service Tamarac, FL area |
| Doctor's Choice | service Miami zip 33155 |
| Dubrock Medical Equipment Inc | service Miami zip 33172 |
| Jorcyn Medical Services Inc | service Virginia Gardens, FL |
| Professional Medical | service Pine Crest Area |
| R.A. Home Medical Equipment Inc | service Miami zip 33016 |
| Superior Care Medical Supplies | service Medley, FL area |
| Tebar Medical Supplies & Equipment | service Miami zip 33172 |
| Verailles Home Health Medical Equipment | service Hialeah, FL area |

| HCPCS Code | Item Description | Rental or Purchase | Product Weight | Total Estimated Capacity | Manufacturer | Model Name | Models to be Provided | Bid Price |
|---|---|---|---|---|---|---|---|---|
| A4608 | Transtracheal oxygen cath | Purchase | 0.0000018644 | 18 | Transtracheal Systems - Scoop Transtracheal Catheter - Scoop Transtracheal<br>Medline - catheter - dynd40580 | | | 50.63 |
| A4615 | Cannula | Purchase | 0.0000020420 | 18 | Invacare - Nasal Cannula - 7' - MS3120<br>Medline - Adult Cannula - HCS4511<br>Medline - Adult Cannula 25ft - HCS4515 | | | 0.72 |
| A4616 | Tubing, per foot | Purchase | 0.0000025747 | 18 | Invacare - Nasal Cannula - 4' - MS0149<br>Medline - Standard tubing 7ft - HUD1115 | | | 0.07 |
| A4617 | Mouthpiece | Purchase | 0.0000000444 | 18 | Respironics - Angled Mouthpiece - 1004524<br>Salter - mouth piece - 1003 | | | 3.15 |
| A4620 | Mask | Purchase | 0.0000000444 | 18 | Hudson RCI - Adult Nonrebreathing Mask - 1059<br>Mediline - Adult mask - HUD1041<br>Medline - Adult Mask without tubing - HUD1049<br>Medline - Adult Mask with Universal tub. - HUD1930 | | | 0.62 |
| E0424 | Payment Class A-Stationary compressed gaseous oxygen system, rental; includes container, contents, regulator, flowmeter, humidifier, nebulizer, cannula or mask, and tubing. Class A includes HCPCS Codes E1390, E1391, E0424, and E0439. The same bid amount must be submitted for the entire class of codes. The system will automatically enter the same bid amount for all codes in this class. Therefore, you do not need to submit a bid for each code. A change to one code in this class will change all codes. | Rental | 0.5371712028 | 18 | Invacare - Shoulder Pack with D Cylindar - HP4121<br>luxfer - Alumium - M60<br>LifeGas - Medical Oxygen Gas - 1136 | | | 108.57 |
| | Payment Class B-Portable gaseous | | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| E0431 | oxygen system, rental; includes portable container, regulator, flowmeter, humidifier, cannula or mask, and tubing. Class B includes HCPCS Codes E0431 and E0434. The same bid amount must be submitted for the entire class of codes. The system will automatically enter the same bid amount for all codes in this class. Therefore, you do notneed to submit a bid for each code. A change to one code in this class will change all codes. | Rental | 0.4181839664 | 3985 | Invacare - Homefill II O2 Filling System - IOH200<br>Medline - cylinder D with cart and reg. - LXFMD, HCSB8708, HCS<br>Luxfer - aluminum - c | 23.87 |
| E0434 | Payment Class B-Portable liquid oxygen system, rental; includes portable container, supply reservoir, humidifier, flowmeter refill adaptor, contents gauge, cannula or mask, and tubing. Class B includes HCPCS Codes E0431 and E0434. The same bid amount must be submitted for the entire class of codes. The system will automatically enter the same bid amount for all codes in this class. Therefore, you do not need to submit a bid for each code. A change to one code in this class will change all codes. | Rental | 0.4181839664 | 312 | Puritan Bennett - Helios Liquid System - U46/H300<br>Puritan Bennet - Helios - H-300<br>Caire - Spirit - 300 | 23.87 |
| E0439 | Payment Class A-Stationary liquid oxygen system, rental; includes container, contents, regulator, flowmeter, humidifier, nebulizer, cannula or mask, and tubing. Class A includes HCPCS Codes E1390, E1391, E0424, and E0439. The same bid amount must be submitted for the entire class of codes. The system will automatically enter the same bid amount for all codes in this class. Therefore, you do not need to submit a bid for each code. A change to one code in this class will change all codes. | Rental | 0.5371712028 | 48 | Puritan Bennett - Helios Oxygen System - U46<br>Puritan Bennett - Helios - U36<br>Caire - Liberator - 37L<br>Caire - Liberator - 45L | 108.57 |
| E0441 | Payment Class D-Oxygen contents, gaseous (for use with owned gaseous stationary systems or when both a stationary and protable gaseous system are owned), 1 month supply equal to 1 unit. Class D includes HCPCS Codes E0441 and E0442. The same bid amount must be submitted for the entire class of codes. The system will automatically enter the same bid amount for all codes in this class. Therefore, you do not need to submit a bid for each code. A change to one code in this class will change all codes. | Rental | 0.0011852459 | 18 | LifeGas - Medical Oxygen Gas - 1136 | 61.59 |
| | Payment Class D-Oxygen contents, liquid (for use with owned liquid stationary systems or when both a stationary and portable liquid system are owned), 1 month supply equal to 1 unit. Class D includes HCPCS Codes E0441 and E0442. | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| E0442 | The same bid amount must be submitted for the entire class of codes. The system will automatically enter the same bid amount for all codes in this class. Therefore, you do not need to submit a bid for each code. A change to one code in this class will change all codes. | Rental | 0.0011852459 | 18 | LifeGas - Medical Liguid Oxygen Gas - 17403 | 61.59 |
| E0443 | Payment Class E-Portable oxygen contents, gaseous (for use only with portable gaseous systems when no stationary gas or liquid system is used), 1 month supply equal to 1 unit. Class E includes HCPCS Codes E0443 and E0444. The same bid amount must be submitted for the entire class of codes. The system will automatically enter the same bid amount for all codes in this class. Therefore, you do not need to submit a bid for each code. A change to one code in this class will change all codes. | Rental | 0.0016049650 | 18 | LifeGas - Medical Oxygen gas - 1136 | 61.24 |
| E0444 | Payment Class E-Portable oxygen contents, liquid (for use only with portable liquid systems when no stationary gas or liquid system is used), 1 month supply equal to 1 unit. Class E includes HCPCS Codes E0443 and E0444. The same bid amount must be submitted for the entire class of codes. The system will automatically enter the same bid amount for all codes in this class. Therefore, you do not need to submit a bid for each code. A change to one code in this class will change all codes. | Rental | 0.0016049650 | 18 | LifeGas - Medical Liquid Oxygen System - 17403 | 61.24 |
| E0560 | Humidifier supplemental w/ i | Purchase | 0.0000189107 | 18 | Pegasus Research Corp - Thera-Mist Low-Flow Neb. - P3100N<br>Salter - Humidifier - 7100 | 128.51 |
| E0580 | Nebulizer for use w/ regulat | Purchase | 0.0000106539 | 18 | Smith's Medical - Nebulizer - R30000N<br>Medline - Maxi Compressor - MIN501 | 110.16 |
| E1353 | Regulator | Purchase | 0.0000000444 | 18 | Invacare - Regulator w/Guage - IRC2002<br>Medline - Intellaflow - HCSB8708M<br>Medline - Regulator - HCSB8708 | 28.99 |
| E1355 | Stand/rack | Purchase | 0.0000000444 | 18 | APM - Oxygen E-Cylindar Cart - OC20010A-4<br>Medline - E-Tank Stand - HCS5300 | 21.83 |
| E1390 | Payment Class A-Oxygen concentrator, single delivery port, capable of delivering 85 percent or greater oxygen concentration at the prescribed flow rate. Class A includes HCPCS Codes E1390, E1391, E0424, and E0439. The same bid amount must be submitted for the entire class of | Rental | 0.5371712028 | 12500 | Invacare - Profecto2 5 Liter Concentrator - IRC5P<br>Medline - 5 Liter - NDK90120G00<br>Sunrise - 5 Liter series - 515A<br>Airsep - Newlife Elite - AS005-4<br>Respironics - Millenium - | 108.57 |

Page 39

| | | | | | | |
|---|---|---|---|---|---|---|
| | codes. The system will automatically enter the same bid amount for all codes in this class. Therefore, you do not need to submit a bid for each code. A change to one code in this class will change all codes. | | | | Respironics - Millennium M605<br>Respironics - Everflow - 1020001<br>Invacare - Invacare 5 - IRC5LX | |
| E1391 | Payment Class A-Oxygen concentrator, dual delivery port, capable of delivering 85 percent or greater oxygen concentration at the prescribed flow rate, each. Class A includes HCPCS Codes E1390, E1391, E0424, and E0439. The same bid amount must be submitted for the entire class of codes. The system will automatically enter the same bid amount for all codes in this class.Therefore, you do not need to submit a bid for each code. A change to one code in this class will change all codes. | Rental | 0.5371712028 | 32 | Airsep - Intensity - AS094-1 | 108.57 |
| E1392 | Payment Class C-Portable Oxygen concentrator, rental. Class C includes HCPCS Codes E1392 and K0738. The same bid amount must be submitted for the entire class of codes. The system will automatically enter the same bid amount for all codes in this class. Therefore, you do not need to submit a bid for each code. A change to one code in this class will change all codes. | Rental | 0.0418183966 | 32 | Respironics - Evergo Portable Concentrator - 900-000<br>Airsep - Lifestyle - AS081-1<br>Airsep - Freestyle - AS095-1<br>Sequal - Eclipse - 5500<br>Evo - Inogen - IS 100 | 40.77 |
| K0738 | Payment Class C-Portable gaseous oxygen system, rental; home compressor used to fill portable oxygen cylinders; includes portable containers, regulator, flowmeter, humidifier, cannula or mask, and tubing. Class C includes HCPCS Codes E1392 and K0738. The same bid amount must be submitted for the entire class of codes. The system will automatically enter the same bid amount for all codes in this class. Therefore, you do not need to submit a bid for each code. A change to one code in this class will change all codes. | Rental | 0.0418183966 | 18 | Invacare - Venture Homefill II Fill Sys. - IOH200<br>Chad - Total o2 - Chad - Total o2<br>Sunrise - iFill - 515ADS | 40.77 |

**Form Approved OMB No. 0938-1016**

CLOSE

W/C Standard

CMS COMPETITIVE BID SUBMISSION SYSTEM

Category 2

# MEDICARE DMEPOS COMPETITIVE BIDDING PROGRAM

## For CMS Use Only

Bidder No : **1000155** Date Application Received :
Competitive Bid Area : **Miami-Fort Lauderdale-Miami Beach, FL**

## Supplier's Identifying Information

Supplier's Legal Business Name: **CHORI CORP** Primary Supplier's Legal Business Name (if applicable) :

**FORM B: BIDDING SHEET FOR Miami-Fort Lauderdale-Miami Beach, FL - Standard or Non-rehab Power Mobility Devices and Accessories**

Individual Form MUST be submitted for each Product Category. Primary Supplier Completes for Network.
Information supplied must be aggregate information for the Network.

| | | | |
|---|---|---|---|
| 0-250,000 | 250,000 - 500,000 | 500,000 - 750,000 | 750,000 - 1 million |
| 1 million - 3 million | 3 million - 6 million | 6 million - 10 million | more than 10 million |

| | | | | |
|---|---|---|---|---|
| 0-10% | 11-20% | 21-30% | 31-40% | 41-50% |
| 51-60% | 61-70% | 71-80% | 81-90% | 91-100% |

| | | | | |
|---|---|---|---|---|
| 0-25 | 26-50 | 51-75 | 76-100 | |
| 101-300 | 301-500 | 501-750 | 751-1000 | more than 1000 |

| | | | | |
|---|---|---|---|---|
| 0-10% | 11-20% | 21-30% | 31-40% | 41-50% |
| 51-60% | 61-70% | 71-80% | 81-90% | 91-100% |

| | |
|---|---|
| D.D.&G. Rental Equipment Inc | Service Coral Gables, FL area |
| Dependable Medical Supply | service Tamarac, FL area |
| Doctor's Choice | service Miami zip 33155 |
| Doctors Medical Rentals Corp. | service Miami Lakes, Fl Area |
| Dubrock Medical Equipment Inc | service Miami zip 33172 |
| Jorcyn Medical Services Inc | service Virginia Gardens, FL area |
| Professional Medical | service Pine Crest Area |
| R.A. Home Medical Equipment Inc | service Miami zip 33135 |
| Superior Care Medical Supplies | service Medley, FL area |
| Tebar Medical Supplies and Equipment | service Medley, Fl |
| Versailles Home Health Medical Equipment | service Hialeah, FL area |

| HCPCS Code | Item Description | Rental or Purchase | Product Weight | Total Estimated Capacity | Manufacturer | Model Name | Models to be Provided | Bid Price |
|---|---|---|---|---|---|---|---|---|
| E0950 | Tray | Purchase | 0.0017016444 | 18 | Invacare - Lap Tray - LTCCL | | | 70.95 |
| E0951 | Heel Loop/Holder, any type, with or without ankle strap, each | Purchase | 0.0241609211 | 18 | Invacare - Heel Loop w/ankle straps - 1600BK | | | 15.21 |
| E0952 | Toe Loop/Holder, any type, each | Purchase | 0.0007236122 | 18 | Invacare - Heel Loops - 1345 | | | 15.19 |
| E0955 | Cushioned headrest | Purchase | 0.0049066426 | 18 | Invacare - Sm. Adj. Headrest (fixed) - HR01S | | | 162.29 |
| E0956 | W/c lateral trunk/hip suppor | Purchase | 0.0034423753 | 18 | Invacare - Swing Away Laterals (med.) - TMSLM | | | 79.34 |
| E0957 | W/c medial thigh support | Purchase | 0.0007087633 | 18 | Otto Bock - Abductor - 446C1.1.7 | | | 111.27 |
| E0960 | W/c shoulder harness/straps | Purchase | 0.0012109189 | 18 | Invacare - Airline Buckle Chest pos. stra - 7311BK | | | 73.25 |
| E0973 | Wheelchair Accessory, adjustable height, detachable armrest, complete assembly, each | Purchase | 0.0576652208 | 202 | Invacare - Desk Lenght/Adj. Height - T29 | | | 78.26 |
| E0978 | Wheelchair accessory, positioning belt/safety belt/pelvic strap, each | Purchase | 0.0937132106 | 400 | Invacare - Airline Buckle Seat pos. strap - 1311BK | | | 29.06 |
| E0981 | Seat upholstery replacement | Purchase | 0.0011696891 | 18 | Invacare - Seat Upholstry Replacement - Dependant upon chair | | | 37.96 |
| E0982 | Back upholstery replacement | Purchase | 0.0007938762 | 18 | Invacare - Seat Upholstry Replacement - Dependant upon chair | | | 41.47 |
| E0990 | Wheelchair Accessory, elevating leg rest, complete assembly, each | Purchase | 0.0530753020 | 18 | Invacare - Manual Elevated Legrest - AT5544 | | | 89.67 |
| E0995 | Wheelchair Accessory, calf rest/pad, each | Purchase | 0.0008423007 | 18 | Invacare - Manual Legrest (repl. pad) - AT5544 | | | 20.77 |
| E1016 | Shock Absorber for Power Wheelchair, each | Purchase | 0.0006296717 | 18 | Invacare - Shock Fork - 9213-6 | | | 105.56 |
| E1020 | Residual Limb Support System for Wheelchair | Purchase | 0.0009081764 | 18 | Uplift Technologies - Uplift Stumprest - Uplift Stumprest | | | 195.68 |
| E1028 | swingaway hardware for joystick | Purchase | 0.0072261715 | 18 | Invacare - Rem. and Adj. Hardware - CP175HW | | | 166.04 |
| E2208 | Cylinder tank carrier, each | Purchase | 0.0100959061 | 18 | Invacare - Oxygen Holder - P700 | | | 95.34 |
| E2209 | Wheelchair Accessory, arm trough, each | Purchase | 0.0017530114 | 18 | Invacare - One-piece Channel Armpads - OB20400 | | | 86.25 |
| E2210 | Bearings any type, replacement | Purchase | 0.0080337399 | 18 | Invacare - Replacement Wheel Bearings - No Model Number | | | 5.28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | Bearings - No Model Number | |
| E2361 | Power Wheelchair Accessory, 22NF sealed lead acid battery, each, (e.g. gel cell, absorbed glassmat) | Purchase | 0.0475953724 | 18 | Invacare - 22NF battery - 22NFBattery | 106.76 |
| E2363 | Power Wheelchair Accessory, group 24 sealed lead acid battery, each (e.g. gel cell, absorbed glassmat) | Purchase | 0.0304221232 | 32 | Invacare - 24 Gel Battery - 24Battery | 142.55 |
| E2365 | Power Wheelchair Accessory, U-1 sealed lead acid battery, each (e.g. gel cell, absorbed glassmat) | Purchase | 0.1555523791 | 73 | Invacare - U1Battery Installation - U1INSTALL | 78.0 |
| E2366 | Power Wheelchair Accessory, battery charger, single mode, for use with only one battery type, sealed or non-sealed, each | Purchase | 0.0036771500 | 18 | Invacare - Single Mode Charger - CTE | 201.97 |
| E2367 | Power Wheelchair Accessory, battery charger, dual mode, for use with either battery type, sealed or non-sealed, each | Purchase | 0.0004495468 | 18 | Invacare - Lester 8-amp Battery Charger - LESTR | 322.87 |
| E2368 | Power Wheelchair component, motor, replacement only | Purchase | 0.0011118757 | 18 | Invacare - Component Motor Replacement - No Model Number | 414.33 |
| E2369 | Power Wheelchair component, gear box, replacement only | Purchase | 0.0002092102 | 18 | Invacare - Gear Box Replacement - No Model Number | 362.82 |
| E2370 | Power Wheelchair component, motor and gear box combination, replacement only | Purchase | 0.0032718435 | 18 | Invacare - Motor and Gear Box Combo Repl. - No Model Number | 617.3 |
| E2371 | Power Wheelchair accessory, group 27 sealed lead acid battery, (e.g. gel cell, absorbed glassmat), each | Purchase | 0.0003986900 | 18 | MK Battery - Group 27 battery - M27SLDG | 121.55 |
| E2381 | Pneum drive wheel tire | Purchase | 0.0024079584 | 18 | Invacare - Pneumatic Drive Wheel tire rep - Pneumatic Drive Whee | 61.48 |
| E2382 | Tube, pneum wheel drive tire | Purchase | 0.0505768219 | 18 | Invacare - Replacement tube - Replacement Tube | 16.73 |
| E2383 | Insert, pneum wheel drive | Purchase | 0.0981272397 | 18 | Invacare - Replacement Insert - Replacement Insert | 121.77 |
| E2384 | Pneumatic caster tire | Purchase | 0.0011381035 | 18 | Invacare - Pneumatic Caster Tire - Pneumatic Caster Tir | 65.32 |
| E2385 | Tube, pneumatic caster tire | Purchase | 0.0240387627 | 18 | Invacare - Pneumatic Caster Tire tube - Pneumatic Caster Tir | 39.94 |
| E2386 | Foam filled drive wheel tire | Purchase | 0.0009631834 | 18 | Invacare - Foam Filled drive wheel tire - Foam Filled drive wh | 121.41 |
| E2387 | Foam filled caster tire | Purchase | 0.0039833623 | 18 | Invacare - Foam filled caster tire - Foam filled caster t | 52.36 |
| E2388 | Foam drive wheel tire | Purchase | 0.0009631834 | 18 | Invacare - Foam filled drive wheel tire - Foam filled drive wh | 40.7 |
| E2389 | Foam caster tire | Purchase | 0.0039833623 | 18 | Invacare - Foam caster tire - Foam caster tire | 22.08 |
| E2390 | Solid drive wheel tire | Purchase | 0.0004815917 | 18 | Invacare - Solid drive wheel tire - solid dr. wh. tire | 34.56 |
| E2391 | Solid caster tire | Purchase | 0.0011381035 | 18 | Invacare - Solid Caster Tire - Solid Caster Tire | 16.55 |
| E2392 | Solid caster tire, integrate | Purchase | 0.0011381035 | 18 | Invacare - Solid caster tire, integrate - Solid caster tire, i | 43.45 |
| E2394 | Drive wheel excludes tire | Purchase | 0.0000637836 | 18 | Invacare - Drive wheel w/o tire - Drive wheel w/o tire | 61.89 |
| E2395 | Caster wheel excludes tire | Purchase | 0.0000433728 | 18 | Invacare - caster wheel w/o tire - caster wheel w/o tir | 44.04 |
| E2396 | Caster fork | Purchase | 0.0000280648 | 18 | Invacare - Caster Fork - Caster Fork | 45.58 |
| E2601 | Gen w/c cushion wdth < 22 in | Purchase | 0.0532904824 | 18 | ROHO - Mosaic Cushion - MOS1816C | 49.03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| E2602 | Gen w/c cushion wdth >=22 in | Purchase | 0.0022468155 | 48 | Hudson - PressureEez Wheelchair Cushion - 263001 | 96.13 |
| E2603 | Skin protect wc cus wd <22in | Purchase | 0.0087065123 | 18 | Hudson - Pressure EEZ comfort cushion - 265662 | 122.01 |
| E2604 | Skin protect wc cus wd>=22in | Purchase | 0.0006144147 | 18 | ROHO - Triumph Cushion - TS1816C | 151.93 |
| E2605 | Position wc cush wdth <22 in | Purchase | 0.0012975115 | 18 | ROHO - Airlite Cushion - AL1816 | 216.97 |
| E2606 | Position wc cush wdth>=22 in | Purchase | 0.0001559892 | 18 | Invacare - Ulti-mate Cushion - UM/W18/D16 | 323.53 |
| E2607 | Skin pro/pos wc cus wd <22in | Purchase | 0.0041324628 | 18 | ROHO - Harmony Cushion - H1816C | 232.66 |
| E2608 | Skin pro/pos wc cus wd>=22in | Purchase | 0.0002081897 | 18 | ROHO - Triumph Contour Cushion - TC1816C | 280.8 |
| E2611 | Gen use back cush wdth <22in | Purchase | 0.0033820615 | 18 | ROHO - Jetstream Pro Standard - JSP16SF | 251.3 |
| E2612 | Gen use back cush wdth>=22in | Purchase | 0.0001519580 | 18 | Hudson - Pressure EEZ General Back - 2716 | 340.73 |
| E2613 | Position back cush wd <22in | Purchase | 0.0008925622 | 18 | Sunrise - JAY J2 BACK - 2516K | 317.42 |
| E2614 | Position back cush wd>=22in | Purchase | 0.0000312284 | 18 | Sunrise - J2 Plus Back - 202023AH-8 | 439.28 |
| E2615 | Pos back post/lat wdth <22in | Purchase | 0.0015588201 | 18 | Sunrise - Jay Care Back - 3502B | 365.16 |
| E2616 | Pos back post/lat wdth>=22in | Purchase | 0.0000520474 | 18 | Sunrise - Jay Perfect Fit Contour POS ba - PFB1250 | 491.27 |
| E2618 | Wc acc solid seat supp base | Purchase | 0.0008664874 | 18 | Invacare - Solid Back Insert - T9130 | 123.92 |
| E2619 | Replacement cover for WC cushion | Purchase | 0.0007660155 | 18 | Invacare - Replacement Cover for Cushion - Replacement Cover fo ROHO - Replacement Cover for Cushio - Replacement Cover | 41.41 |
| E2620 | WC planar back cush wd <22in | Purchase | 0.0000997065 | 18 | Invacare - Infinity Uniback - IUBXMXSM | 442.32 |
| E2621 | WC planar back cush wd>=22in | Purchase | 0.0000040822 | 18 | The Comfort Company - Acta Deep Back - BK-MDFC-18 | 464.18 |
| K0015 | Detachable, non-adjustable height armrest, each | Purchase | 0.0021500175 | 18 | Invacare - Non-adjustable armrest - Non-adjustable armre | 146.69 |
| K0017 | Detachable, adjustable height armrest, base, each | Purchase | 0.0004385760 | 18 | Invacare - Adjustable armrest - Adjustable armrest | 41.28 |
| K0018 | Detachable, adjustable height armrest, upper portion, each | Purchase | 0.0001761448 | 18 | Invacare - Adjustable Height Armrest/uppe - Replacement Part | 23.06 |
| K0019 | Arm pad, each | Purchase | 0.0149954220 | 18 | Invacare - Arm pad - Arm pad | 13.16 |
| K0020 | Fixed, adjustable height armrest, pair | Purchase | 0.0004475057 | 18 | Invacare - Fixed adjustable height armres - Fixed adj. ht. armre | 37.52 |
| K0037 | High mount flip-up footrest, each | Purchase | 0.0001155759 | 18 | Invacare - High-mount flip-up footrest - Replacement Part | 38.89 |
| K0038 | Leg Strap, each | Purchase | 0.0006662069 | 18 | Invacare - Heel Loops - 1346 | 19.59 |
| K0039 | Leg Strap, H style, each | Purchase | 0.0001876769 | 18 | Invacare - H-Strap - 9342 | 43.45 |
| K0040 | Adjustable angle footplate, each | Purchase | 0.0103160021 | 18 | Invacare - Adj. Angle Flip-up foot plates - AT5543 | 60.21 |
| K0041 | Large size footplate, each | Purchase | 0.0017608866 | 18 | Invacare - Extra-large alum. foot plates - A1564 | 42.7 |
| K0042 | Standard size footplate, each | Purchase | 0.0002618189 | 18 | Invacare - Aluminum Footplates - A1562 | 29.42 |
| K0043 | Footrest, lower extension tube, each | Purchase | 0.0008613337 | 18 | Invacare - Extension Tube - Replacement Part | 15.77 |
| K0044 | Footrest, upper hanger bracket, each | Purchase | 0.0004982775 | 18 | Invacare - Footrest Upper Hanger Bracket - Replacement Part | 13.44 |
| K0045 | Footrest, complete assembly | Purchase | 0.0008705696 | 18 | Invacare - Swingway Footrests - 70NTAPER | 45.73 |
| K0046 | Elevating legrest, lower extension tube, each | Purchase | 0.0001088403 | 18 | Invacare - Lower Extension Tube - Lower Extension Tube | 15.77 |
| K0047 | Elevating legrest, upper hanger bracket, each | Purchase | 0.0002457454 | 18 | Invacare - Upper Hanger Bracket - Upper Hanger Bracket | 61.79 |
| K0050 | Ratchet assembly | Purchase | 0.0000599056 | 18 | Invacare - Rachet Assembly - | 26.28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | Rachet Assembly | |
| K0051 | CAM release assembly, footrest or legrest, each | Purchase | 0.0002312028 | 18 | Invacare - CAM Release Assmebly - CAM Release Assembly | 42.33 |
| K0052 | Swingaway, detachable footrests, each | Purchase | 0.0023263664 | 18 | Invacare - Detachable Footrests - T93HA | 71.33 |
| K0053 | Elevating footrests, articulating (telescoping), each | Purchase | 0.0009132791 | 18 | Invacare - Smartleg Art. Legrests - PHAL4A | 78.84 |
| K0098 | Drive belt for Power Wheelchair | Purchase | 0.0000709274 | 18 | Invacare - Drive Belt - Drive Belt | 21.26 |
| K0195 | Elevating leg rests, pair (for use with capped rental wheelchair base) | Purchase | 0.0460014968 | 506 | Invacare - Swingaway Elevating Legrests - PH904A | 159.09 |
| K0733 | Power Wheelchair accessory, 12 to 24 AMP hour sealed lead acid battery, each (e.g. gel cell, absorbed glassmat) | Purchase | 0.0050716636 | 18 | MK Battery - 24 AMP - 24AMP | 24.39 |
| K0734 | Adj skin pro w/c cus wd<22in | Purchase | 0.0039570324 | 18 | ROHO - High Profile Cushion - 1R109C | 255.88 |
| K0735 | Adj skin pro wc cus wd>=22in | Purchase | 0.0001755325 | 18 | ROHO - High Profile Cushion - 1R1411C | 340.5 |
| K0736 | Adj skin pro/pos wc cus<22in | Purchase | 0.0014577359 | 18 | ROHO - Contour Select Cushion - CS109C | 270.3 |
| K0737 | Adj skin pro/pos wc cus>=22> | Purchase | 0.0000796019 | 18 | ROHO - High Profile Dual Cushion - 2R1210C | 341.53 |
| K0800 | Power operated vehicle, Group 1 Standard | Purchase | 0.0088381527 | 18 | Invacare - Lynx - L-3R | 807.04 |
| K0801 | Power operated vehicle, Group 1 Heavy Duty | Purchase | 0.0008622588 | 18 | Invacare - HMV 400 - 4B18<br>Pride - Go-Go Elite Ultra X - Ultra X<br>Pride - Go-Go Elite Traveller - Traveller | 1303.68 |
| K0802 | Power operated vehicle, Group 1 Very Heavy Duty | Purchase | 0.0000718549 | 18 | Pride Mobility - Maxima 3-wheel scooter - SC900<br>Pride - Traveller - plus/plus HD<br>Pride - Revo - Revo | 1472.44 |
| K0806 | Power operated vehicle, Group 2 Standard | Purchase | 0.0009790230 | 18 | Pride - Go-Go Elite Traveler - SC44LR | 976.3 |
| K0807 | Power operated vehicle, Group 2 Heavy Duty | Purchase | 0.0002290375 | 18 | Pride - Celebrity X 3-wheel scooter - SC4001 | 1483.03 |
| K0808 | Power operated vehicle, Group 2 Very Heavy Duty | Purchase | 0.0000179637 | 18 | Pride - Maxima 4-wheel scooter - SC940 | 2265.0 |
| K0813 | Power Wheelchair, Group 1 Standard, portable, sling/solid seat/back | Purchase | 0.0003572349 | 18 | Invacare - AT'M Take Along Chair - Configured Chair | 1488.2 |
| K0814 | Power Wheelchair, Group 1 Standard, portable, captains chair | Purchase | 0.0003572349 | 18 | Graham Field - Everest Lite - 2RL00118 | 1904.85 |
| K0815 | Power Wheelchair, Group 1 Standard, sling/solid seat/back | Purchase | 0.0003251239 | 18 | Golden Technologies - Compass - GP-601SS | 2169.2 |
| K0816 | Power Wheelchair, Group 1 Standard, captains chair | Purchase | 0.0003251239 | 18 | Golden Technologies - Compass - GP601CC | 2077.34 |
| K0820 | Power Wheelchair, Group 2 Standard, portable, sling/solid seat/back | Purchase | 0.0001505203 | 18 | Invacare - Pronto M71 - M71R<br>Pride - Quantum - 1107 | 1589.5 |
| K0821 | Power Wheelchair, Group 2 Standard, portable, captains chair | Purchase | 0.0001505203 | 18 | Invacare - Pronton M71 - M71<br>Pride - Quantum - 1103 ultra | 2031.36 |
| K0822 | Power Wheelchair, Group 2 Standard, sling/solid seat/back | Purchase | 0.0515673394 | 59 | Invacare - Neutron - R51 | 2454.87 |
| K0823 | Power Wheelchair, Group 2 Standard, captains chair | Purchase | 0.0515673394 | 18 | Invacare - Pronto M41 - M41 | 2467.25 |
| K0824 | Power Wheelchair, Group 2 Heavy Duty, sling/solid seat/back | Purchase | 0.0027204682 | 18 | Pride - Jazzy 1420 - 2HD-SS | 2977.03 |
| K0825 | Power Wheelchair, Group 2 Heavy Duty, captains chair | Purchase | 0.0027204682 | 18 | Pride - Jazzy 1420 - 2HD-C | 2721.21 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Heavy Duty, captains chair | | | | | |
| K0826 | Power Wheelchair, Group 2 Very Heavy Duty, sling/solid seat/back | Purchase | 0.0005632050 | 18 | Pride - Jazzy 1170 - 2VHD-SS | 3867.51 |
| K0827 | Power Wheelchair, Group 2 Very Heavy Duty, captains chair | Purchase | 0.0005632050 | 18 | Pride - Jazzy 1170 - 2VHD-C | 3288.62 |
| K0828 | Power Wheelchair, Group 2 Extra Heavy Duty, sling/solid seat/back | Purchase | 0.0001034458 | 18 | Pride - Jazzy 1650 - 2EHD-SS | 4261.65 |
| K0829 | Power Wheelchair, Group 2 Extra Heavy Duty, captains chair | Purchase | 0.0001034458 | 18 | Pride - Jazzy 1650 - 2EHD-C | 3911.07 |

**Form Approved OMB No. 0938-1016**

CLOSE

CMS COMPETITIVE BID SUBMISSION SYSTEM

CAT 3

# MEDICARE DMEPOS COMPETITIVE BIDDING PROGRAM

**For CMS Use Only**

Bidder No : **1000155** Date Application Received :
Competitive Bid Area : **Miami-Fort Lauderdale-Miami Beach, FL**

**Supplier's Identifying Information**
Supplier's Legal Business Name: **CHORI CORP** Primary Supplier's Legal Business Name (if applicable) :

**FORM B: BIDDING SHEET FOR** **Miami-Fort Lauderdale-Miami Beach, FL - Rehabilitative Power Mobility Devices and Accessories**

Individual Form MUST be submitted for each Product Category. Primary Supplier Completes for Network.
Information supplied must be aggregate information for the Network.

| | | | |
|---|---|---|---|
| 0-250,000 | 250,000 - 500,000 | 500,000 - 750,000 | 750,000 - 1 million |
| 1 million - 3 million | 3 million - 6 million | 6 million - 10 million | more than 10 million |

| | | | | |
|---|---|---|---|---|
| 0-10% | 11-20% | 21-30% | 31-40% | 41-50% |
| 51-60% | 61-70% | 71-80% | 81-90% | 91-100% |

| | | | | |
|---|---|---|---|---|
| 0-25 | 26-50 | 51-75 | 76-100 | |
| 101-300 | 301-500 | 501-750 | 751-1000 | more than 1000 |

| | | | | |
|---|---|---|---|---|
| 0-10% | 11-20% | 21-30% | 31-40% | 41-50% |
| 51-60% | 61-70% | 71-80% | 81-90% | 91-100% |

Counties: Broward, Hendry, Martin, Miami-Dade, Palm Beach

Zipcodes:

| HCPCS CODE | NO. OF TOTAL UNITS PROVIDED | NO. OF UNITS PROVIDED TO MEDICARE BENEFICIARIES |
|---|---|---|
| E1002 | 12 | 1 |
| K0848 | 14 | 1 |
| K0849 | 26 | 12 |

| | Current | Expansion Plan |
|---|---|---|
| Staff (manpower) | 158 | 185 |
| Financing (funding levels) | $6,428,600 | $8,357,180 |
| Facilities (square footage, facility) | 32 facilities, 118,720 sq ft | 35 facilities, 130,000 sq ft |
| Inventory Control (method of tracking inventory) | manual | computer bar-code system |
| Distribution Methods (vehicles, mail order) | 62 vehicles, Mail-order: UPS/USPS | 75 vehicles, Mail-order: UPS/USPS/FedEx/DHL |
| Other__null__ | null | null |

| Legal Name | Expected Function |
|---|---|
| Jorcyn Medical Services Inc | service Virginia Gardens, FL area |
| Superior Care Medical Supplies | service Medley, FL Area |
| Bi County Medical Supply | service Miami zip 33016 |
| A&C Medical Rental | service Miami zip 33135 |

| | |
|---|---|
| D.D.&G. Rental Equipment Inc | service Coral Gables, FL area |
| Dubrock Medical Equipment Inc | service Miami zip 33172 |
| Baizan Medical Equipment Inc | service Miami zip 33172 |
| Tebar Medical Supplies and Equipment | service Miami zip 33172 |
| Versailles Home Health Medical Equipment | service Hialeah, FL area |
| Doctor's Choice | service Miami zip 33155 |
| Ambulatory and Professional Medical Eq. | service Miami zip 33172 |
| Dependable Medical Supply | service Tamarac, FL area |
| Doctors Medical Rentals Corp. | service Miami Lakes, FL area |
| R.A. Home Medical Equipment Inc | service Miami zip 33135 |

| HCPCS Code | Item Description | Rental or Purchase | Product Weight | Total Estimated Capacity | Manufacturer | Model Name | Models to be Provided | Bid Price |
|---|---|---|---|---|---|---|---|---|
| E0950 | Tray | Purchase | 0.0014060281 | 18 | Invacare - Lap Tray - LTCCL | | | 68.04 |
| E0951 | Heel loop/holder, any type, with or without ankle strap, each | Purchase | 0.0199635917 | 36 | Invacare - Heel Loop w/ankle straps - 1600BK | | | 14.61 |
| E0952 | Toe lop/holder, any type, each | Purchase | 0.0005979034 | 18 | Invacare - Heel Loops - 1345 | | | 14.5 |
| E0955 | Cushioned headrest | Purchase | 0.0040542416 | 18 | Invacare - Small Adj. Headrest (fixed) - HR01S | | | 155.68 |
| E0956 | W/c lateral trunk/hip suppor | Purchase | 0.0028443525 | 18 | Invacare - Swingaway Laterals - Medium - TMSLM | | | 75.91 |
| E0957 | W/c medial thigh support | Purchase | 0.0005856342 | 18 | Otto Bock - Abductor - 446C1.1.7 | | | 106.21 |
| E0960 | W/c shoulder harness/straps | Purchase | 0.0010005533 | 18 | Invacare - Airline Buckle Chest Pos. Stra - 7311BK | | | 70.05 |
| E0973 | Wheelchair accessory, adjustable height, detachable armrest, complete assembly, each | Purchase | 0.0476473939 | 202 | Invacare - Desk Length - Adj. Height - T29 | | | 74.76 |
| E0978 | Wheelchair accessory, positioning belt/safety belt/pelvic strap, each | Purchase | 0.0774329864 | 404 | Invacare - Airline Buckle - Seat Pos. Str - 1311BK | | | 27.77 |
| E0981 | Seat upholstery replacement | Purchase | 0.0009664862 | 18 | Tag - Seat Uphohlstry Replacement - CP3017 | | | 36.31 |
| E0982 | Back upholstery replacement | Purchase | 0.0006559609 | 32 | Tag - Back Upholstry Replacement - CP3117 | | | 39.68 |
| E0990 | Wheelchair accessory, elevating leg rest, complete assembly, each | Purchase | 0.0438548537 | 18 | Invacare - Manual Elevated Leg Rest - AT5544 | | | 89.83 |
| E0995 | Wheelchair accessory, calf rest/pad, each | Purchase | 0.0006959729 | 18 | Invacare - Manual Leg Rest (rep. pad) - AT5544 | | | 19.9 |
| E1002 | Wheelchair Accessory, power seating system, tilt only | Purchase | 0.0163150350 | 18 | Pride - Tru-Balance 2 Power Tilt - No Item Number | | | 3100.71 |
| E1003 | Wheelchair accessory, power seating system, recline only, without shear reduction | Purchase | 0.0001495167 | 18 | Redman - Chief - 107SRX | | | 3381.3 |
| E1004 | Wheelchair accessory, power seating system, recline only, with mechanical shear reduction | Purchase | 0.0006412920 | 18 | Pride - Synergy Tru-Balance Power Recl - No Model Number | | | 3749.17 |
| E1005 | Wheelchair accessory, power seating system, recline only, with power shear reduction | Purchase | 0.0003897355 | 18 | Pride - Power Wheelchair Option - Power Wheelchair Opt | | | 4058.18 |
| E1006 | Wheelchair accessory, power seating system, combination tilt and recline, without shear reduction | Purchase | 0.0001948677 | 18 | Pride - Power Wheelchair Option - Power Wheelchair opt | | | 4970.89 |
| E1007 | Wheelchair accessory, power seating system, combination tilt and recline, with mechanical shear | Purchase | 0.0041928449 | 18 | Pride - Tru-Balance 2 Power Tilt & Rec - No Model Number | | | 6730.78 |

Page 51

| | | | | | | |
|---|---|---|---|---|---|---|
| | reduction | | | | | |
| E1008 | Wheelchair accessory, power seating system, combination tilt and recline, with power shear reduction | Purchase | 0.0028202675 | 18 | Pride - Tru-Balance 2 Power Tilt & Rec - No Model Number | 6731.38 |
| E1010 | Wheelchair accesory, addition to power seating system, power leg elevation system, including leg rest, pair | Purchase | 0.0101947710 | 18 | Redman - Chief - 107SRX | 875.0 |
| E1016 | Shock absorber for power wheelchair, each | Purchase | 0.0005202827 | 18 | Invacare - Shock Fork - 9213-6 | 101.11 |
| E1020 | Residual limb support system for wheelchair | Purchase | 0.0007504045 | 18 | Uplift Technologies - Uplift Stumprest - Uplift Stumprest | 187.43 |
| E1028 | swingaway hardware for joystick | Purchase | 0.0059708128 | 18 | Invacare - Removable/adjustable hardware - CP175HW | 159.04 |
| E1029 | Ventilator tray, fixed | Purchase | 0.0002852155 | 18 | Otto Bock - Ventilator/Battery Tray - PS00A-VBT | 284.55 |
| E1030 | Ventilator Tray, gimbaled | Purchase | 0.0004800832 | 18 | Otto Bock - Ventilator/Battery Tray - PS00A-VBT | 897.26 |
| E2208 | Cylinder tank carrier, each | Purchase | 0.0083420060 | 18 | Invacare - Oxygen Tank Holder - P700 | 91.46 |
| E2209 | Wheelchair accessory, arm through, each | Purchase | 0.0014484714 | 18 | Invacare - One-piece Channel Armpads - OB20400 | 82.51 |
| E2210 | Bearings any type, replacement | Purchase | 0.0066380873 | 18 | Invacare - Bearings - 1104350 | 5.04 |
| E2310 | Power Wheelchair accessory, electronic connection between wheelchair controller and one power seating system motor, including all related electronics, indicator feature, mechanical function selection switch, and fixed mounting hardware | Purchase | 0.0078354543 | 18 | Invacare - SPJ with Joystick Actuator C - SPJAMP | 901.08 |
| E2311 | Power Wheelchair accessory, electronic connection between wheelchair controller and two or more power seating system motors, including all related electronics, indicator feature, mechanical function selection switch, and fixed mounting hardware | Purchase | 0.0073057684 | 18 | Invacare - Multiple Interface Box - S4WSB | 1824.28 |
| E2321 | Power Wheelchair accessory, hand control interface, remote joystick, nonproportional, including all related electronics, mechanical stop switch, and fixed mounting hardware | Purchase | 0.0036670564 | 18 | Invacare - Mini Tash Joystick and Dig. In - 5020M6 | 1223.61 |
| E2322 | Power Wheelchair accessory, hand control interface, multiple mechanical switches, nonproportional, including all related electronics, mechanical stop switch, and fixed mounting hardware | Purchase | 0.0006490867 | 18 | Invacare - Wafer Board and Dig. Int. Box - 5018M6 | 1085.98 |
| E2323 | Power Wheelchair accessory, specialty joystick handle for hand control interface, prefabricated | Purchase | 0.0043614941 | 18 | Invacare - T Handle Flexible Joystick Ext - 1560 | 53.25 |
| E2324 | Power Wheelchair Accessory, chin cup for chin control interface | Purchase | 0.0002302982 | 18 | Invacare - Chin Cup - 1826 | 33.74 |
| E2325 | Power Wheelchair accessory, sip and puff interface, nonproportional, including all related electronics, mechanical stop switch, and manual | Purchase | 0.0003649341 | 18 | Invacare - Sip-N-Puff/Interface Box - SNPM6 | 1037.06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | swingaway mounting hardware | | | | | |
| E2326 | Power Wheelchair accessory, breath tube kit for sip and puff interface | Purchase | 0.0004287090 | 18 | Therafin - Sip-N-Puff Breath Tube Kit - 32666 | 267.3 |
| E2327 | Power Wheelchair accessory, head control interface, mechanical, proportional, including all related electronics, mechanical direction change switch, and fixed mounting hardware | Purchase | 0.0001417220 | 18 | Invacare - Proportional RIM Hd. Cont. w/d - 1500M6 | 2011.53 |
| E2328 | Power Wheelchair accessory, head control or extremity control interface, electronic, proportional, including all related electronics and fixed mounting hardware | Purchase | 0.0002093942 | 18 | ASL - PASL-PMJ-M6 - PASL-PMJ-M6 | 3815.6 |
| E2329 | Power Wheelchair accessory, head control interface, contact switch mechanism, nonproportional, including all related electronics mechanical stop switch, mechanical direction change switch, head array, and fixed mounting hardware | Purchase | 0.0000425166 | 18 | ASL - Head Array - PASL105M6 | 1359.92 |
| E2330 | Power Wheelchair accessory, head control interface, proximity switch mechanism, nonproportional, including all related electronics, mechanical stop switch, mechanical direction change switch, head array, and fixed mounting hardware | Purchase | 0.0005172852 | 18 | Permobil - Head Control Interface - 110070 | 2635.01 |
| E2351 | Power Wheelchair accessory, electronic interface to operate speech generating device using power wheelchair control interface | Purchase | 0.0000779471 | 18 | Sunrise - Auxilliary Control Module - 097A42 | 537.95 |
| E2361 | Power Wheelchair accessory, 22NF sealed lead acid battery, each, (e.g. gel cell, absorbed glassmat) | Purchase | 0.0393269188 | 18 | Invacare - 22NF Battery - 22NF Battery | 87.17 |
| E2363 | Power Wheelchair accessory, Group 24 sealed lead acid battery, each (e.g. gel cell, absorbed glassmat) | Purchase | 0.0251370734 | 18 | Invacare - 24 Gel Battery - 24BATTERY | 118.11 |
| E2365 | Power Wheelchair accessory, U-1 sealed lead acid battery, each (e.g. gel cell, absorbed glassmat) | Purchase | 0.1285292135 | 18 | Invacare - U1 Battery Installation - U1INSTAL | 70.67 |
| E2366 | Power Wheelchair Accessory, battery charger, single mode, for use with only one battery type, sealed or non-sealed, each | Purchase | 0.0030383412 | 18 | Invacare - Single Mode Charger - CTE | 167.4 |
| E2367 | Power Wheelchair Accessory, battery charger, dual mode, for use with either battery type, sealed or non-sealed, each | Purchase | 0.0003714498 | 18 | Invacare - Lester 8 Amp Battery Charger - LESTR | 266.12 |
| E2368 | Power Wheelchair component, motor, replacement only | Purchase | 0.0009187163 | 18 | Invacare - Motor Replacement - 1040733 | 374.51 |
| E2369 | Power Wheelchair component, gear box, replacement only | Purchase | 0.0001728654 | 18 | Invacare - Gear Box Replacement - 1041778 | 326.21 |
| E2370 | Power Wheelchair component, motor and gear box combination, replacement only | Purchase | 0.0027034461 | 18 | Permobil - Motor/Gear Box Combo - 1820460 | 582.06 |
| E2371 | Power Wheelchair accessory, Group 27 sealed lead acid battery, (e.g. gel cell, absorbed glassmat), each | Purchase | 0.0003294280 | 18 | MK Battery - Group 27 Battery - M27SLDG | 109.29 |
| E2373 | Hand/chin ctrl spec joystick | Purchase | 0.0035430496 | 18 | Invacare - Compact Joystick w/display - 1558MM6 | 931.65 |

| | | | | | | |
|---|---|---|---|---|---|---|
| E2374 | Hand/chin ctrl std joystick | Purchase | 0.0015766571 | 18 | ASL - MicroExtremity Chin - PASL-MEC-C-M6 | 411.2 |
| E2375 | Non-expandable controller | Purchase | 0.0031887447 | 18 | Tag (Dynamic) - Non-ex. controller - RP471061/515156K | 659.55 |
| E2376 | Expandable controller, repl | Purchase | 0.0031887447 | 18 | Invacare - Kit/Howe - Controller - 1145070/1122191 | 1033.55 |
| E2377 | Expandable controller, initl | Purchase | 0.1010052592 | 18 | Pride - Quantum 420 Option - Chair option-no numb | 371.57 |
| E2381 | Pneum drive wheel tire | Purchase | 0.0019896385 | 18 | Permobil - Pneum. Drive Wheel Tire - 2835483 | 58.66 |
| E2382 | Tube, pneum wheel drive tire | Purchase | 0.0417904193 | 18 | Permobil - Tube - 612363-99-0 | 15.99 |
| E2383 | Insert, pneum wheel drive | Purchase | 0.0810801932 | 18 | New Solutions - Tube for Pn. Caster Tire - IS14 | 116.95 |
| E2384 | Pneumatic caster tire | Purchase | 0.0009403877 | 18 | Permobil - Pneumatic Caster Tire - 602569-08-0 | 62.3 |
| E2385 | Tube, pneumatic caster tire | Purchase | 0.0198626552 | 18 | New Solutions - Tube - I85 | 38.12 |
| E2386 | Foam filled drive wheel tire | Purchase | 0.0007958554 | 18 | New Solutions - Foam Filled Drive Wheel Tire - F58 | 115.89 |
| E2387 | Foam filled caster tire | Purchase | 0.0032913571 | 18 | New Solutions - Foam Filled Caster Tire - F20C | 50.0 |
| E2388 | Foam drive wheel tire | Purchase | 0.0007958554 | 18 | New Solutions - Foam Drive Wheel Tire - F58 | 38.8 |
| E2389 | Foam caster tire | Purchase | 0.0032913571 | 18 | New Solutions - F20C - F20C | 21.07 |
| E2390 | Solid drive wheel tire | Purchase | 0.0003979277 | 18 | New Solutions - AL72 - AL72 | 32.95 |
| E2391 | Solid caster tire | Purchase | 0.0009403877 | 18 | New Solutions - Solid Caster Tire - AL175 | 15.79 |
| E2392 | Solid caster tire, integrate | Purchase | 0.0009403877 | 18 | Permobil - Solid Caster Tire, Integrate - 309350-99-0 | 41.49 |
| E2394 | Drive wheel excludes tire | Purchase | 0.0000527029 | 18 | Permobil - Drive Wheel - 309351-19-0 | 59.1 |
| E2395 | Caster wheel excludes tire | Purchase | 0.0000358379 | 18 | Permobil - Caster Wheel - 310450-19-0 | 42.0 |
| E2396 | Caster fork | Purchase | 0.0000231893 | 18 | Invacare - Caster Fork - 1140984 | 43.53 |
| E2601 | Gen w/c cushion wdth < 22 in | Purchase | 0.0440326521 | 18 | ROHO - Mosaic Cushion - MOS1816C | 47.09 |
| E2602 | Gen w/c cushion wdth >=22 in | Purchase | 0.0018564900 | 49 | Hudson - Pressure EEZ Wheelchair Cushio - 263001 | 91.94 |
| E2603 | Skin protect wc cus wd <22in | Purchase | 0.0071939830 | 18 | Hudson - Pressure EEZ Comfort Cushion - 265662 | 116.72 |
| E2604 | Skin protect wc cus wd>=22in | Purchase | 0.0005076761 | 18 | ROHO - Triumph Cushion - TS1816C | 145.08 |
| E2605 | Position wc cush wdth <22 in | Purchase | 0.0010721027 | 18 | ROHO - Airlite Cushion - AL1816 | 207.26 |
| E2606 | Position wc cush wdth>=22 in | Purchase | 0.0001288901 | 18 | Invacare - Ulti-mate Cushion - UM/W18/D16 | 323.35 |
| E2607 | Skin pro/pos wc cus wd <22in | Purchase | 0.0034145553 | 18 | ROHO - Harmony Cushion - H1816C | 223.18 |
| E2608 | Skin pro/pos wc cus wd>=22in | Purchase | 0.0001720221 | 18 | ROHO - Triumph Contour Cushion - TC1816C | 268.03 |
| E2611 | Gen use back cush wdth <22in | Purchase | 0.0027945166 | 18 | ROHO - Jetstream Pro Standard - JSP16SF | 240.51 |
| E2612 | Gen use back cush wdth>=22in | Purchase | 0.0001255593 | 18 | Hudson - Pressure EEZ General Back - 2716 | 325.36 |
| E2613 | Position back cush wd <22in | Purchase | 0.0007375028 | 18 | Sunrise - Jay J2 Back - 2516K | 302.64 |
| E2614 | Position back cush wd>=22in | Purchase | 0.0000258033 | 18 | Sunrise - J2 Plus Back - 202023AH-8 | 418.83 |
| E2615 | Pos back post/lat wdth <22in | Purchase | 0.0012880158 | 18 | Sunrise - Jay Care Back - 3502B | 348.29 |
| E2616 | Pos back post/lat wdth>=22in | Purchase | 0.0000430055 | 18 | Sunrise - Jay Perfect Fit Contour POS Bk - PFB1250 | 468.61 |

Page 54

| | | | | | | |
|---|---|---|---|---|---|---|
| E2618 | Wc acc solid seat supp base | Purchase | 0.0007159579 | 18 | Invacare - Solid Back Insert - T9130 | 118.33 |
| E2619 | Replacement cover for WC cushion | Purchase | 0.0006329403 | 18 | ROHO - Replacement Cover For Cushion - No Item no. Replacem | 39.52 |
| E2620 | WC planar back cush wd <22in | Purchase | 0.0000823851 | 18 | Invacare - Infinity Uniback - IUBXMXSM | 421.73 |
| E2621 | WC planar back cush wd>=22in | Purchase | 0.0000033730 | 18 | The Comfort C181ompany - Acta Deep Back - BK-MDFC-18 | 442.57 |
| K0015 | Detachable, non-adjustable height armrest, each | Purchase | 0.0017765081 | 18 | Invacare - Armrest - 1108092 | 139.91 |
| K0017 | Detachable, adjustable height armrest, base, each | Purchase | 0.0003623849 | 18 | Invacare - Armrest - 1121162 | 39.35 |
| K0018 | Detachable, adjustable height armrest, upper portion, each | Purchase | 0.0001455442 | 18 | Invacare - Armrest-Upper Portion - 1031816 | 21.98 |
| K0019 | Arm pad, each | Purchase | 0.0123903589 | 18 | Invacare - Arm pad - 1121211 | 12.51 |
| K0020 | Fixed, adjustavle height armrest, pair | Purchase | 0.0003697633 | 18 | Permobil - Armrest - Replacement Part | 35.77 |
| K0037 | High mount flip-up footrest, each | Purchase | 0.0000954976 | 18 | Invacare - Flip-up Footrest - Flip-up Footrest | 37.08 |
| K0038 | Leg Strap, each | Purchase | 0.0005504709 | 18 | Invacare - Leg Strap - Leg Strap | 18.68 |
| K0039 | Leg strap, H style, each | Purchase | 0.0001550729 | 18 | Invacare - Leg Strap - Leg Strap | 41.49 |
| K0040 | Adjustable angle footplate, each | Purchase | 0.0085238660 | 18 | Invacare - Adj. Angle Footplate - 1060432 | 57.5 |
| K0041 | Large size footplate, each | Purchase | 0.0014549785 | 18 | Permobil - Large footplate - Large Footplate | 40.75 |
| K0042 | Standard size footplate, each | Purchase | 0.0002163347 | 18 | Permobil - Footplate - Footplate | 28.05 |
| K0043 | Footrest, lower extension tube, each | Purchase | 0.0007116995 | 18 | Invacare - Extension Tube - 1123044 | 15.04 |
| K0044 | Footrest, upper hanger bracket, each | Purchase | 0.0004117148 | 18 | Invacare - Upper Hanger Bracket - 1100818 | 12.81 |
| K0045 | Footrest, complete assembly | Purchase | 0.0007193308 | 18 | Permobil - Footrest Assembly - Footrest Assembly | 40.77 |
| K0046 | Elevating legrest, lower extension tube, each | Purchase | 0.0000899322 | 18 | Invacare - Lower extension tube - 1022848 | 15.04 |
| K0047 | Elevating legrest, upper hanger bracket,each | Purchase | 0.0002030536 | 18 | Invacare - Upper Hanger Bracket - 1114753 | 58.89 |
| K0050 | Ratchet assembly | Purchase | 0.0000494985 | 18 | Invacare - Ratchet Assembly - 1046328 | 23.4 |
| K0051 | Cam release assembly, footrest or leg rest, each | Purchase | 0.0001910373 | 18 | Permobil - Cam Release Assembly - Cam Release Assembly | 35.51 |
| K0052 | Swingaway, detachable footrests, each | Purchase | 0.0019222210 | 18 | Permobil - Swingaway De. Footrest - Swingaway De. Footre | 67.02 |
| K0053 | Elevating footrests, articulating (telescoping), each | Purchase | 0.0007546207 | 18 | Permobil - Elevating Footrests - Elevating Footrests | 73.96 |
| K0098 | Drive belt for power wheelchair | Purchase | 0.0000586056 | 18 | Invacare - Drive Belt - Drive Belt | 19.15 |
| K0195 | Elevating legrests, pair (for use with capped rental wheelchair base) | Purchase | 0.0380099375 | 1506 | Invacare - Swingaway Elevating Legrests - PH904A | 142.06 |
| K0733 | Power Wheelchair Accessory, 12 to 24 Amp hour sealed lead acid battery, each (e.g. gel cell, absorbed glassmat) | Purchase | 0.0041905944 | 18 | MK Battery - 24 Amp - 24AMP | 21.9 |
| K0734 | Adj skin pro w/c cus wd<22in | Purchase | 0.0032696013 | 18 | ROHO - High Profile Cushion - 1R109C | 240.32 |
| K0735 | Adj skin pro wc cus wd>=22in | Purchase | 0.0001450383 | 18 | ROHO - High Profile Cushion - 1R1411C | 305.79 |
| K0736 | Adj skin pro/pos wc cus<22in | Purchase | 0.0012044923 | 18 | ROHO - Contour Select Cushion - ... | 242.29 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | CS109C | |
| K0737 | Adj skin pro/pos wc cus>=22 in | Purchase | 0.0000657732 | 18 | ROHO - High Profile Dual Cushion - 2R1210C | 306.72 |
| K0835 | Power Wheelchair, Group 2 standard, single power option, sling/solid seat/back | Purchase | 0.0146150798 | 18 | Invacare - Pronto M71 - M71TS | 2556.16 |
| K0836 | Power Wheelchair, Group 2 standard, single power option, captains chair | Purchase | 0.0146150798 | 18 | Pride - Jazzy 610 - 2SP C | 2671.76 |
| K0837 | Power Wheelchair, Group 2 heavy duty, single power option, sling/solid seat/back | Purchase | 0.0006440477 | 18 | Pride - Quantum 1420 - 2SPHD-SS | 3075.11 |
| K0838 | Power Wheelchair, Group 2 heavy duty, single power option, captains chair | Purchase | 0.0006440477 | 18 | Pride - Quantum 1420 - 2SPHD-C | 2751.01 |
| K0839 | Power Wheelchair, Group 2 very heavy duty, single power option, sling/solid seat/back | Purchase | 0.0001207589 | 18 | Pride - Quantum 1420 - 2SPVHD-SS | 3981.01 |
| K0840 | Power Wheelchair, Group 2 extra heavy duty, single power option, sling/solid seat/back | Purchase | 0.0000402530 | 18 | Wheelchairs of Kansas - Overlander/PEV-2P 750 - SS | 6031.42 |
| K0841 | Power Wheelchair, Group 2 standard, multiple power option, sling/solid seat/back | Purchase | 0.0060196413 | 18 | Pride - Quantum 600 - 2MP SS | 2742.31 |
| K0842 | Power Wheelchair, Group 2 standard, multiple power option, captains chair | Purchase | 0.0060196413 | 18 | Pride - Quantum 610 - 2MP C | 2742.31 |
| K0843 | Power Wheelchair, Group 2 heavy duty, multiple power option, sling/solid seat/back | Purchase | 0.0010664579 | 18 | Pride - Quantum 600 - 2MPHD SS | 3301.75 |
| K0848 | Power Wheelchair, Group 3 standard, sling/solid seat/back | Purchase | 0.0110135698 | 18 | Invacare - Pronto M91 - M91R | 3329.17 |
| K0849 | Power Wheelchair, Group 3 Standard, captains chair | Purchase | 0.0110135698 | 18 | Invacare - Pronto M91 - M91 | 3226.24 |
| K0850 | Power Wheelchair, Group 3 heavy duty, sling/solid seat/back | Purchase | 0.0006640017 | 18 | Invacare - Pronto M91 - M91RHD | 3892.42 |
| K0851 | Power Wheelchair, Group 3 heavy duty, captains chair | Purchase | 0.0006640017 | 18 | Invacare - Pronto M91 - M91HD | 3742.5 |
| K0852 | Power Wheelchair, Group 3 very heavy duty, sling/solid seat/back | Purchase | 0.0001959349 | 18 | Invacare - Pronto M94 - M94 | 4497.45 |
| K0853 | Power Wheelchair, Group 3 very heavy duty, captains chair | Purchase | 0.0001959349 | 18 | Invacare - Pronto M94 - M94 | 4620.01 |
| K0854 | Power Wheelchair, Group 3 extra heavy duty, sling/solid seat/back | Purchase | 0.0000435411 | 18 | Pride - Jazzy 1650 - 3EHD SS | 6120.51 |
| K0855 | Power Wheelchair, Group 3 extra heavy duty, captains chair | Purchase | 0.0000435411 | 18 | Pride - Jazzy 1650 - 3EHD C | 5781.74 |
| K0856 | Power Wheelchair, Group 3 standard, single power option, sling/solid seat/back | Purchase | 0.0100746617 | 18 | Invacare - Pronto M91 - M91TS | 3573.55 |
| K0857 | Power Wheelchair, Group 3 standard, single power option, captains chair | Purchase | 0.0100746617 | 18 | Pride - Jazzy 600 - 3SP C | 3645.18 |
| K0858 | Power Wheelchair, Group 3 heavy duty, single power option, sling/solid seat/back | Purchase | 0.0004990385 | 18 | Invacare - Pronto M91 - M91HD | 4468.88 |
| K0859 | Power Wheelchair, Group 3 heavy duty, single power option, sling/solid seat/back, captains chair | Purchase | 0.0004990385 | 18 | Pride - Quantum 1420 - 3SPHD-C | 4261.93 |
| K0860 | Power Wheelchair, Group 3 very heavy duty, single power option sling/solid seat/back | Purchase | 0.0001108975 | 18 | Pride - Quantum 1420 - 3SPVHD-SS | 6384.35 |
| K0861 | Power Wheelchair, Group 3 standard, multiple power option, sling/solid seat/back | Purchase | 0.0108842485 | 18 | Invacare - TDX SP - MCG | 3607.69 |

| | | | | | | |
|---|---|---|---|---|---|---|
| K0862 | Power Wheelchair, Group 3 heavy duty, multiple power option sling/solid seat/back | Purchase | 0.0008290736 | 18 | Invacare - 3G Ranger X - 3GRXCG | 4468.88 |
| K0863 | Power Wheelchair, Group 3 very heavy duty, multiple power option sling/solid seat/back | Purchase | 0.0003109026 | 18 | Pride - Quantum 1420 - 3MPVHD SS | 6384.35 |
| K0864 | Power Wheelchair, Group 3 extra heavy duty, multiple power option sling/solid seat/back | Purchase | 0.0001036342 | 18 | No SADMERC Approved Items - See Notes - NA | 7597.46 |

**Form Approved OMB No. 0938-1016**

CLOSE

CMS COMPETITIVE BID SUBMISSION SYSTEM

CAT 4
Diabetic Supplies

# MEDICARE DMEPOS COMPETITIVE BIDDING PROGRAM

**For CMS Use Only**

Bidder No : **1000155** Date Application Received :

Competitive Bid Area : **Miami-Fort Lauderdale-Miami Beach, FL**

**Supplier's Identifying Information**

Supplier's Legal Business Name: **CHORI CORP** Primary Supplier's Legal Business Name (if applicable) :

**FORM B: BIDDING SHEET FOR Miami-Fort Lauderdale-Miami Beach, FL - Diabetic Supplies (Mail Order Only)**

Individual Form MUST be submitted for each Product Category. Primary Supplier Completes for Network.
Information supplied must be aggregate information for the Network.

| | | | |
|---|---|---|---|
| 0-250,000 | 250,000 - 500,000 | 500,000 - 750,000 | 750,000 - 1 million |
| 1 million - 3 million | 3 million - 6 million | 6 million - 10 million | more than 10 million |

| | | | | |
|---|---|---|---|---|
| 0-10% | 11-20% | 21-30% | 31-40% | 41-50% |
| 51-60% | 61-70% | 71-80% | 81-90% | 91-100% |

| | | | | |
|---|---|---|---|---|
| 0-25 | 26-50 | 51-75 | 76-100 | |
| 101-300 | 301-500 | 501-750 | 751-1000 | more than 1000 |

| | | | | |
|---|---|---|---|---|
| 0-10% | 11-20% | 21-30% | 31-40% | 41-50% |
| 51-60% | 61-70% | 71-80% | 81-90% | 91-100% |

Counties: Broward, Hendry, Martin, Miami-Dade, Palm Beach

Zipcodes:

| HCPCS CODE | NO. OF TOTAL UNITS PROVIDED | NO. OF UNITS PROVIDED TO MEDICARE BENEFICIARIES |
|---|---|---|
| A4253 | 11082 | 5682 |
| A4256 | 302 | 88 |
| A4259 | 5066 | 2797 |

| | Current | Expansion Plan |
|---|---|---|
| Staff (manpower) | 158 | 185 |
| Financing (funding levels) | $6,428,600 | $8,357,180 |
| Facilities (square footage, facility) | 32 facilities, 118,720 sq ft | 35 facilities, 130,000 sq ft |
| Inventory Control (method of tracking inventory) | manual | computer bar-code system |
| Distribution Methods (vehicles, mail order) | 62 vehicles, Mail-order: UPS/USPS | 75 vehicles, Mail-order: UPS/USPS/DHL/FedEx |
| Other__null__ | null | null |

| Legal Name | Expected Function |
|---|---|
| Jorcyn Medical Services, Inc. | service Virginia Gardens, FL area |
| Superior Care Medical Supplies | Service Medley, FL area |
| Bi County Medical Supply | service Miami zip 33016 |
| A&C Medical Rental | service Miami zip 33135 |

| | |
|---|---|
| D.D. & G. Rental Equipment Inc | service Coral Gables, FL area |
| Dubrock Medical Equipment Inc | service Miami zip 33172 |
| Baizan Medical Equipment Inc | service Miami zip 33172 |
| Tebar Medical Supplies and Equipment | service Miami zip 33172 |
| Versailles Home Health Medical Equipment | service Hialeah, FL area |
| Doctor's Choice | service Miami zip 33155 |
| Ambulatory & Professional Medical Equip. | service Miami zip 33172 |
| Dependable Medical Supply | service Tamarac, FL area |
| Doctors Medical Rentals Corp | service Miami Lakes, FL area |
| R.A. Home Medical Equipment Inc | service Miami zip 33135 |
| Professional Medical | service Pine Crest Area |

## FORM B: BIDDING SHEET

**SUPPLIER'S IDENTIFYING INFORMATION**

PRIMARY SUPPLIER'S LEGAL BUSINESS NAME (IF APPLICABLE) :

SUPPLIER BIDDER NO. **1000155**

SUPPLIER'S LEGAL BUSINESS NAME: **CHORI CORP**

| HCPCS Code | Item Description | Rental or Purchase | Product Weight | Total Estimated Capacity | Manufacturer | Model Name | Models to be Provided | Bid Price |
|---|---|---|---|---|---|---|---|---|
| A4233 | Alkaline battery | Purchase | 0.0046510217 | 36 | Supremen Technologies - 9-volt battery - 9VAM1 | | | 0.68 |
| A4234 | J-cell battery | Purchase | 0.0004147532 | 36 | MK Battery - 6.0V Alk - BMED01242 | | | 3.08 |
| A4235 | Lithium battery | Purchase | 0.0097933169 | 72 | Roche - Simplicity Lithium Battery - 30969<br>hitichi - maxwell - CR3022<br>Panasonic - Panasonic - CR3022 | | | 1.99 |
| A4236 | Silver oxide battery | Purchase | 0.0004398805 | 18 | Battery Mart - 357 Energizer SO Battery - 357 | | | 1.43 |
| A4253 | Blood glucose/reagent strips | Purchase | 0.6787869405 | 6818 | Lifescan - One-Touch Test Strips - 0198R<br>Inforpia USA, LLC - Eclipse - CE0123<br>Hypoguard - QuickTek - SQTEK5<br>Hypoguard - Advance - SAD15<br>PHSS - Smartest Protege - 88524-0001-03<br>Hypoguard - Micro-draw - SADV5MD | | | 22.54 |
| A4256 | Calibrator solution/chips | Purchase | 0.0560973169 | 105 | Lifescan - One-Touch Control Solution - 0272 | | | 9.02 |
| A4258 | Lancet device each | Purchase | 0.0280931067 | 468 | Roche - Soft-Touch Lancet - 580<br>Invacare - Lancing Device - ISG171510<br>Owen-Mumford - Unistik - OWNAT0702 | | | 15.23 |
| A4259 | Lancets per box | Purchase | 0.2217236636 | 3356 | Lifescan - One-Touch Fine Point Lancet - 0046<br>Infopia USA, LLC - EasyGLuco - 28G lancets<br>Nipro Diabetes Systems - GlucoPro Lancets 28G - LGP1<br>Nipro Diabetes Systems - GlucoPro Lancet 30G - LGP130<br>Kendall - Monolet - KND8881602018<br>Can-am Care - E-Z ject lancets - CAN006106<br>Vitalcare - Lancet 28G - 24-081028<br>Vitalcare - Lancet 30G - 24-081303 | | | 7.0 |

**Form Approved OMB No. 0938-1016**

CLOSE

CMS COMPETITIVE BID SUBMISSION SYSTEM

CATS Enteral Nutrition

# MEDICARE DMEPOS COMPETITIVE BIDDING PROGRAM

**For CMS Use Only**

Bidder No : **1000155** Date Application Received :

Competitive Bid Area : **Miami-Fort Lauderdale-Miami Beach, FL**

**Supplier's Identifying Information**

Supplier's Legal Business Name: **CHORI CORP** Primary Supplier's Legal Business Name (if applicable) :

**FORM B: BIDDING SHEET FOR Miami-Fort Lauderdale-Miami Beach, FL - Enteral Nutrition Formulas,Pumps,and Supplies**

Individual Form MUST be submitted for each Product Category. Primary Supplier Completes for Network. Information supplied must be aggregate information for the Network.

| | | | |
|---|---|---|---|
| 0-250,000 | 250,000 - 500,000 | 500,000 - 750,000 | 750,000 - 1 million |
| 1 million - 3 million | 3 million - 6 million | 6 million - 10 million | more than 10 million |

| | | | | |
|---|---|---|---|---|
| 0-10% | 11-20% | 21-30% | 31-40% | 41-50% |
| 51-60% | 61-70% | 71-80% | 81-90% | 91-100% |

| | | | | |
|---|---|---|---|---|
| 0-25 | 26-50 | 51-75 | 76-100 | |
| 101-300 | 301-500 | 501-750 | 751-1000 | more than 1000 |

| | | | | |
|---|---|---|---|---|
| 0-10% | 11-20% | 21-30% | 31-40% | 41-50% |
| 51-60% | 61-70% | 71-80% | 81-90% | 91-100% |

Counties: Broward, Hendry, Martin, Miami-Dade, Palm Beach

Zipcodes:

| HCPCS CODE | NO. OF TOTAL UNITS PROVIDED | NO. OF UNITS PROVIDED TO MEDICARE BENEFICIARIES |
|---|---|---|
| B4035 | 59839 | 37986 |
| B4150 | 803554 | 232149 |
| B4154 | 53749 | 31868 |

| | Current | Expansion Plan |
|---|---|---|
| Staff (manpower) | 158 | 185 |
| Financing (funding levels) | $6,428,600 | $8,357,180 |
| Facilities (square footage, facility) | 32 facilities; 118,720 sq ft | 35 facilities 130,000 sq ft |
| Inventory Control (method of tracking inventory) | manual | computer bar-code system |
| Distribution Methods (vehicles, mail order) | 62 vehicles, Mail Order: UPS/USPS | 75 vehicles Mail order: UPS/USPS/FedEx/DHL |
| Other null | null | null |

| Legal Name | Expected Function |
|---|---|
| A&C Medical Rental | service Miami zip 33135 |
| D.D.&G. Rental Equipment Inc | service Coral Gables, FL area |
| Dubrock Medical Equipment Inc | service Miami zip 33172 |
| Baizan Medical Equipment Inc | service Miami zip 33172 |

| | |
|---|---|
| Tebar Medical Supplies & Equipment | service Miami zip 33172 |
| Versailles Home Health Medical Equipment | service Hialeah, FL area |
| Doctor's Choice | service Miami zip 33155 |
| Ambulatory and Professional Medical Eq. | service Miami zip 33172 |
| Dependable Medical Supply | service Tamarac, FL area |
| Doctors Medical Rentals Corp. | service Miami Lakes, FL area |
| R.A. Home Medical Equipment Inc. | service Miami zip 33135 |
| Jorcyn Medical Services Inc | service Virginia Gardens, FL area |
| Superior Care Medical Supplies | service Medley, FL area |
| Bi County Medical Supply | service Miami zip 33016 |
| Professional Medical | service Pine Crest Area |

| HCPCS Code | Item Description | Rental or Purchase | Product Weight | Total Estimated Capacity | Manufacturer | Model Name | Models to be Provided | Bid Price |
|---|---|---|---|---|---|---|---|---|
| B4034 | Enter feed supkit syr by day | Purchase | 0.0123856160 | 20500 | Medline - Feeding/Irrigation Syringe - DYND70641 | | | 5.05 |
| B4035 | Enteral feed supp pump per d | Purchase | 0.0383174109 | 45580 | Kendall - 1000ml Pump Set - 713650<br>Ross - Flexiflo top-fill enteral - ROS00071<br>Medline - 1000ml pump set - ENT70552<br><br>Invacare - Easy-feed - ROS52048<br>Novartis - Compat 1000ml pump set - Compat<br>Kendall - Enteriflush - KND8884773642 | | | 6.67 |
| B4036 | Enteral feed sup kit grav by | Purchase | 0.0049994448 | 9000 | Medline - Gravity Feeding Set - ENT70503<br>Ross - Flexiflo Gravity feeding set - ROS00061 | | | 7.09 |
| B4081 | Enteral ng tubing w/ stylet | Purchase | 0.0000015972 | 18 | Ross - FlexFlow Enteral Feeding Tube - 00471 | | | 20.14 |
| B4082 | Enteral ng tubing w/o stylet | Purchase | 0.0000023225 | 18 | Ross - FlexiFlow Feeding Tube - 00477 | | | 14.99 |
| B4083 | Enteral stomach tube levine | Purchase | 0.0000016404 | 18 | Kendall - Stomach Tube - 155710 | | | 2.32 |
| B4086 | Gastrostomy/jejunostomy tube | Purchase | 0.0001095402 | 18 | Ross - Easy Feed Gastro Tube - 50112<br>Ross - Magna-port - ROS51358<br>Ross - Gastrostomy tube - ROS00152<br>Ballard - Kimberly-Clark Gasto.Tube - BLD011212LV<br>Ballard - Mic-Key - BLD01201408 | | | 32.09 |
| B4149 | EF blenderized foods | Purchase | 0.0032133805 | 5000 | Novartis - Compleat - 14010000<br>Novartis - Pediatric - SND142400 | | | 1.42 |
| | | | | | Novartis - Boost - Depends on flavor<br>Invacare - powder nutritional supplement - ISG712250<br>Ross - Jevity 1 cal - ROS00143<br>Ross - Osmolite - ROS00709<br>Ross - Osmolite 1 cal - ROS00735<br>Ross - Ensure Powder - ROS00750<br>Ross - Ensure Complete - ROS50460<br>Ross - Fiber w/FOS - ROS50650<br>Ross - Promote - ROS50774<br>Ross - Promote with fiber - ROS51872<br>Ross - Ensure High Protein - ROS52100<br><br>Ross - Jevity 1.2 - ROS53118 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| B4150 | EF complet w/intact nutrient | Purchase | 0.5049960396 | 278570 | Ross - Osmolite 1.2 - ROS53120<br>Ross - Prosure - ROS57024<br>Nestle Clinical Nutrition - Nutren 1.0 Fiber - NES9871616055<br>Nestle Clinical Nutrition - Replete - NES9871616249<br>Nestle Clinical Nutrition - Nuten Probalace - NES9871616204<br>Nestle Clinical Nutrition - Nutren 1.0Fiber - NES981616210<br>Novartis - Isocal - SND03552500<br>Novartis - Boost - SND16741700<br>Novartis - Fibersource - SND183500<br>Novartis - Ultracal - SND43590300<br>Novartis - Fibersource HN - SND185500 | 0.45 |
| B4152 | EF calorie dense>/=1.5Kcal | Purchase | 0.1840815263 | 25000 | Novartis - Boost Plus - depends on flavor<br>Ross - TwoCal HN - ROS00729<br>Ross - Ensure Plus - ROS50464<br>Ross - Ensure Plus HN - ROS00721<br>Ross - Jevity 1.5 cal - ROS57333<br>Nestle Clinical Nutrition - Carnation Instant Breakfast - NES9871633888<br>Nestle Clinical Nutrition - Nuttren 1.5 - NES9871616220<br>Nestle Clinical Nutrition - Nutren 2.0 - NES9871616230<br>Novartis - Comply - SND00890400<br>Novartis - Deliver 2.0 van - SND04620400<br>Novartis - Isosource 1.5 cal - SND181500 | 0.47 |
| B4153 | EF hydrolyzed/amino acids | Purchase | 0.0152416041 | 42000 | Novartis - Tolerex - 04580500<br>Ross - Optimental - ROS54638<br>Nestle Clinical Nutrition - Crucial - NES9871616280<br>Nestle Clinical Nutrition - Pepamen Oral - NES9871616260<br>Nestle Clinicial Nutrition - Petamen VHP Oral - NES9871616272 | 1.55 |
| B4154 | EF spec metabolic noninherit | Purchase | 0.2310759603 | 38240 | Novartis - Boost Diabetic - depends on flavor<br>Ross - Pulmocare - ROS00699<br>Ross - Suplena - ROS50164<br>Ross - Glucerna - ROS50240<br>Ross - Nepro - ROS50632<br>Ross - Glucerna Shake - ROS54326<br>Nestle Clinical Nutrition - Nutren Glytrol - NES9871616275<br>Novaris - Magnacal Renal - SND00400200 | 0.83 |
| B4155 | EF incomplete/modular | Purchase | 0.0054088251 | 15000 | Novartis - Boost Breeze - 27030200<br>Ross - RCF Ross Carbohydrate free Soy - ROS00108<br>Ross - Polycose Glucose - ROS00746<br>Ross - ProMod Protein Module - ROS00775 | 0.8 |
| B9000 | Enter infusion pump w/o alrm | Purchase | 0.0000027239 | 18 | NA - See Notes - NA<br>Kendall - Kangaroo 224 Enteral Feeding - KND8884322444 | 1075.83 |
| B9002 | Enteral infusion pump w/ ala | Purchase | 0.0000624843 | 1800 | Kendall - Kangaroo EPump - 382400<br>Novartis - Compat - Compat | 1075.83 |
| E0776 | Iv pole | Purchase | 0.0000998838 | 2500 | Attentus - IV Pole - MDS129<br>Probasic - IV Poles - 5035<br>Medline - IV stand - JCC14154R | 92.08 |

Form Approved OMB No. 0938-1016

CLOSE

CMS COMPETITIVE BID SUBMISSION SYSTEM

CAT 6 Respiratory Assist + CPA

# MEDICARE DMEPOS COMPETITIVE BIDDING PROGRAM

**For CMS Use Only**

Bidder No : **1000155**

Date Application Received :

Competitive Bid Area : **Miami-Fort Lauderdale-Miami Beach, FL**

**Supplier's Identifying Information**

Supplier's Legal Business Name: **CHORI CORP**

Primary Supplier's Legal Business Name (if applicable) :

**FORM B: BIDDING SHEET FOR Miami-Fort Lauderdale-Miami Beach, FL - Respiratory Assist and Continuous Positive Airway Pressure Devices**

Individual Form MUST be submitted for each Product Category. Primary Supplier Completes for Network.
Information supplied must be aggregate information for the Network.

| | | | |
|---|---|---|---|
| 0-250,000 | 250,000 - 500,000 | 500,000 - 750,000 | 750,000 - 1 million |
| 1 million - 3 million | 3 million - 6 million | 6 million - 10 million | more than 10 million |

| | | | | |
|---|---|---|---|---|
| 0-10% | 11-20% | 21-30% | 31-40% | 41-50% |
| 51-60% | 61-70% | 71-80% | 81-90% | 91-100% |

| | | | | |
|---|---|---|---|---|
| 0-25 | 26-50 | 51-75 | 76-100 | |
| 101-300 | 301-500 | 501-750 | 751-1000 | more than 1000 |

| | | | | |
|---|---|---|---|---|
| 0-10% | 11-20% | 21-30% | 31-40% | 41-50% |
| 51-60% | 61-70% | 71-80% | 81-90% | 91-100% |

Counties: Broward, Hendry, Martin, Miami-Dade, Palm Beach

Zipcodes:

| HCPCS CODE | NO. OF TOTAL UNITS PROVIDED | NO. OF UNITS PROVIDED TO MEDICARE BENEFICIARIES |
|---|---|---|
| A7034 | 546 | 280 |
| E0470 | 394 | 163 |
| E0601 | 4056 | 1597 |

| | Current | Expansion Plan |
|---|---|---|
| Staff (manpower) | 158 | 185 |
| Financing (funding levels) | $6,428,600 | $8,357,180 |
| Facilities (square footage, facility) | 32 facilities, 118,720 sq ft | 35 facilities, 130,000 sq ft |
| Inventory Control (method of tracking inventory) | manual | computer bar-code system |
| Distribution Methods (vehicles, mail order) | 62 vehicles, Mail-order: UPS/USPS | 75 vehicles, Mail-order: UPS/USPS/DHL/FedEx |
| Other__null__ | null | null |

| Legal Name | Expected Function |
|---|---|
| Jorcyn Medical Services, Inc | service Virginia Gardens, FL area |
| Superior Care Medical Supplies | service Medley, FL area |
| Bi County Medical Supply | service Miami zip 33016 |
| A&C Medical Rental | service Miami zip 33135 |

| | |
|---|---|
| D.D.&G. Rental Equipment Inc | service Coral Gables, FL area |
| Dubrock Medical Equipment Inc | service Miami zip 33172 |
| Baizan Medical Equipment Inc | service Miami zip 33172 |
| Tebar Medical Supplies & Equipment | service Miami zip 33172 |
| Versailles Home Health Medical Equipment | service Hialeah, FL area |
| Doctor's Choice | service Miami zip 33155 |
| Ambulatory & Professional Medical Equip. | service Miami zip 33172 |
| Dependable Medical Supply | servie Tamarac, FL area |
| Doctors Medical Rentals Corp | service Miami Lakes, FL area |
| R.A. Home Medical Equipment Inc | service Miami zip 33135 |
| Professional Medical | service Pine Crest area |

| HCPCS Code | Item Description | Rental or Purchase | Product Weight | Total Estimated Capacity | Manufacturer | Model Name | Models to be Provided | Bid Price |
|---|---|---|---|---|---|---|---|---|
| A4604 | Tubing with heating element | Purchase | 0.0006454109 | 18 | Fisher & Paykel Healthcare - Thermosmart Heated CPAP Tubing - 900HC522 | | | 49.97 |
| A7030 | CPAP full face mask | Purchase | 0.0340818540 | 100 | Respironics - Comfortfull 2 Full Face Mask - 1010868<br>Probasic - Zzz-Mask - 7800<br>Fisher & Paykel Healthcare - FlexFit - HC431A<br>Respironics - Reusable Full Face Mask - 452035,452037,452033 | | | 153.52 |
| A7031 | Replacement facemask interfa | Purchase | 0.0038265122 | 68 | Fisher & Paykel Healthcare - Flexifit 432 Full Face Mask - 400HC115 | | | 57.55 |
| A7032 | Replacement nasal cushion | Purchase | 0.0340014674 | 300 | Respironics - Comfort Select Nasal Mask - 1007935 | | | 33.12 |
| A7033 | Replacement nasal pillows | Purchase | 0.0232288916 | 100 | Respironics - Optilife Pillows Cushion - 1036838 | | | 23.8 |
| A7034 | Nasal application device | Purchase | 0.1649731635 | 340 | Invacare - Twilight Mask - ISP2000 | | | 65.0 |
| A7035 | Pos airway press headgear | Purchase | 0.1555462941 | 150 | Respironics - Comfortfull 2 Comfort Head Gea - 1014333<br>Fisher & Paykel Healthcare - Flexfit Family of nasal & ful - FPKHC431A, FPKHC407 | | | 23.84 |
| A7036 | Pos airway press chinstrap | Purchase | 0.0219028393 | 100 | Invacare - Chin Support for Twilight Mask - 1122734 | | | 13.58 |
| A7037 | Pos airway pressure tubing | Purchase | 0.1451307539 | 150 | Respironics - Reusable Flexible Tubing - 2038 | | | 23:35 |
| A7038 | Pos airway pressure filter | Purchase | 0.2246232543 | 200 | Respironics - Bacteria Filter - 2077 | | | 2.7 |
| A7039 | Filter, non disposable w pap | Purchase | 0.0467139707 | 35 | Respironics - Reusable Filter Cap - 2183 | | | 8.62 |
| A7044 | PAP oral interface | Purchase | 0.0003837690 | 20 | Fisher & Paykel Healthcare - Oracle Oral Mask - 400HC506 | | | 97.39 |
| A7045 | Repl exhalation port for PAP | Purchase | 0.0005402884 | 18 | Respironics - Replacement Exh. Port - depens upon model | | | 15.69 |
| A7046 | Repl water chamber, PAP dev | Purchase | 0.0127842271 | 30 | Fisher & Paykel Healthcare - Humidification Chamber - HC325 | | | 17.15 |
| E0470 | RAD w/o backup non-inv intfc | Purchase | 0.0109032933 | 196 | Respironics - BIPAP Auto M Series - DS700S | | | 1540.0 |
| E0471 | RAD w/backup non inv intrfc | Purchase | 0.0028479634 | 250 | Respironics - BIPAP S/T Ventilatory System - 1012885 | | | 3105.93 |
| E0472 | RAD w backup invasive intrfc | Purchase | 0.0000216724 | 18 | Respironics - BIPAP S/T Ventilatory System - 1012885 | | | 3706.75 |
| E0561 | Humidifier nonheated w PAP | Purchase | 0.0057291495 | 18 | Fisher & Paykel Healthcare - Cool Humidification Conv. Kit - HC013 | | | 83.24 |
| | | | | | Respironics - Heated Humidifier - 1005792 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| E0562 | Humidifier heated used w PAP | Purchase | 0.0519208404 | 200 | Fisher & Paykel Healthcare - SleepStyle 200 Series - HC233JHU<br>Probasic - Integrated Heated Humidifier - 7600 | 209.58 |
| E0601 | Cont airway pressure device | Purchase | 0.0601943846 | 1920 | Respironics - Remstar M-Series - DS100H<br>Probasic - CPAP unit - 7501<br>Polaris - LT CPAP - INVISP9900<br>Invacare - Polaris EX CPAP - INVISP5000TL<br>Fisher & Paykel Healthcare - SleepStyle 200 CPAP - FPKHC231JHU<br>Medline Orion - CPAP system - BDP774670 | 562.74 |

**Form Approved OMB No. 0938-1016**

CLOSE

CMS COMPETITIVE BID SUBMISSION SYSTEM

CAT 7 HBeds

# MEDICARE DMEPOS COMPETITIVE BIDDING PROGRAM

**For CMS Use Only**

Bidder No : **1000155** Date Application Received :

Competitive Bid Area : **Miami-Fort Lauderdale-Miami Beach, FL**

**Supplier's Identifying Information**

Supplier's Legal Business Name: **CHORI CORP** Primary Supplier's Legal Business Name (if applicable) :

**FORM B: BIDDING SHEET FOR Miami-Fort Lauderdale-Miami Beach, FL - Hospital Beds and Accessories**

Individual Form MUST be submitted for each Product Category. Primary Supplier Completes for Network. Information supplied must be aggregate information for the Network.

| | | | |
|---|---|---|---|
| 0-250,000 | 250,000 - 500,000 | 500,000 - 750,000 | 750,000 - 1 million |
| 1 million - 3 million | 3 million - 6 million | 6 million - 10 million | more than 10 million |

| | | | | |
|---|---|---|---|---|
| 0-10% | 11-20% | 21-30% | 31-40% | 41-50% |
| 51-60% | 61-70% | 71-80% | 81-90% | 91-100% |

| | | | | |
|---|---|---|---|---|
| 0-25 | 26-50 | 51-75 | 76-100 | |
| 101-300 | 301-500 | 501-750 | 751-1000 | more than 1000 |

| | | | | |
|---|---|---|---|---|
| 0-10% | 11-20% | 21-30% | 31-40% | 41-50% |
| 51-60% | 61-70% | 71-80% | 81-90% | 91-100% |

Counties: Broward, Hendry, Martin, Miami-Dade, Palm Beach

Zipcodes:

| HCPCS CODE | NO. OF TOTAL UNITS PROVIDED | NO. OF UNITS PROVIDED TO MEDICARE BENEFICIARIES |
|---|---|---|
| E0255 | 662 | 110 |
| E0261 | 783 | 86 |
| E0260 | 6042 | 3638 |

| | Current | Expansion Plan |
|---|---|---|
| Staff (manpower) | 158 - Total Network | 185 |
| Financing (funding levels) | $6,428,600 | $8,357,180 |
| Facilities (square footage, facility) | 32 facilities, 118,720 sq ft | 35 facilities, 130,000 sq ft |
| Inventory Control (method of tracking inventory) | Manual | Computer Bar-Code System |
| Distribution Methods (vehicles, mail order) | Vehicle: 62 Mail-order: UPS/USP | Vehicles: 75 Mail-order: UPS/DHL/FedEx/USPS |
| Other__null__ | null | null |

| Legal Name | Expected Function |
|---|---|
| Jorcyn Medical Services, Inc. | Virginia Gardens, FL service area |
| Superior Care Medical Supplies | Service Medley, FL |
| Bi County Medical Supply | Service Miami Zip 33016 Area |
| A & C Medical Rental | service Miami zip 33135 area |