# To-Do Checklist: Bidding On Your Own

- **Apply for you Bidder #/Username/Password from CMS**
  - https://applications.cms.hhs.gov/
    - Required for access to the Competitive Bidding Submission System (CBSS)

- **Get Accredited**
  - Begin the accreditation process TODAY if you haven't already done so
  - Bidders must complete the accreditation process by August 31, 2007.
  - Create or Purchase a Policies & Procedures Manual if you don't have one (Not required, but very necessary)

- **Obtain a Credit Report**
  - Required with submission of hard-copy documentation
  - Submitted report must be current (90 days)
  - Three acceptable reporting agencies
    - Experian
    - Equifax
    - TransUnion

- **Collect Financial Data from last 3 years**
  - Suppliers who submit **Individual Tax Returns** that included business taxes must submit the following documents for the last three years
    - Schedule C from 1040
    - Balance Sheet
    - Statement of Cash Flow
    - Income Statement
  - Suppliers that submit **Corporate Tax Returns** must submit the following documents for the last three years
    - Schedule L from tax return
    - Schedule of changes in financial position
    - Statement of operations
  - All documents that are not prepared as part of a tax return must be "certified" as accurate by the supplier
  - **Publicly traded companies** will submit a copy of their 10-K Filing reports
    - *(New suppliers MUST submit projected financial statements if they for any year they do not have past financial information because they were not in business as a DMEPOS supplier and/or did not service that area)*

- **Complete Form B on CBSS**

- **Certification statement signed by the authorized official**
  - Must be completed for each product category supplier is bidding in

Exhibit A to Mark Higley Affidavit

| HCPC | NETWORK BID | CBA WEIGHTING | WEIGHTED BID |
|---|---|---|---|
| A4608 | $ 51.40 | 0.0000018644 | $ 0.00009584 |
| A4615 | $ 0.73 | 0.0000020420 | $ 0.00000150 |
| A4616 | $ 0.07 | 0.0000025747 | $ 0.00000018 |
| A4617 | $ 3.19 | 0.0000000444 | $ 0.00000014 |
| A4620 | $ 0.62 | 0.0000000444 | $ 0.00000003 |
| E0560 | $ 132.25 | 0.0000189107 | $ 0.00250093 |
| E0580 | $ 114.89 | 0.0000106539 | $ 0.00122408 |
| E1353 | $ 29.26 | 0.0000000444 | $ 0.00000130 |
| E1355 | $ 22.03 | 0.0000000444 | $ 0.00000098 |
| class A | $ 104.78 | 0.537171203 | $ 56.28507857 |
| class B | $ 21.70 | 0.418183966 | $ 9.07423703 |
| class C | $ 36.93 | 0.041818397 | $ 1.54425337 |
| class D | $ 55.98 | 0.001185246 | $ 0.06634663 |
| class E | $ 56.31 | 0.001604965 | $ 0.09038107 |
| | | COMPOSITE BID | $ 67.06 |

Cat 1

| HCPC | Single Payment Amounts | CBA WEIGHTING | WEIGHTED BID | |
|---|---|---|---|---|
| A4608 | $44.98 | 0.0000018644 | $ 0.00008386 | $ 0.00 |
| A4615 | $0.64 | 0.0000020420 | $ 0.00000131 | $ 0.00 |
| A4616 | $0.06 | 0.0000025747 | $ 0.00000015 | $ 0.00 |
| A4617 | $2.78 | 0.0000000444 | $ 0.00000012 | $ 0.00 |
| A4620 | $0.55 | 0.0000000444 | $ 0.00000002 | $ 0.00 |
| E0560 | $113.12 | 0.0000189107 | $ 0.00213917 | $ 0.00 |
| E0580 | $100.26 | 0.0000106539 | $ 0.00106816 | $ 0.00 |
| E1353 | $26.15 | 0.0000000444 | $ 0.00000116 | $ 0.00 |
| E1355 | $18.66 | 0.0000000444 | $ 0.00000083 | $ 0.00 |
| class A | $138.88 | 0.537171203 | $ 74.60233664 | $ (18.32) |
| class B | $22.68 | 0.418183966 | $ 9.48441236 | $ (0.41) |
| class C | $41.28 | 0.041818397 | $ 1.72626341 | $ (0.18) |
| class D | $60.83 | 0.001185246 | $ 0.07209851 | $ (0.01) |
| class E | $60.20 | 0.001604965 | $ 0.09661889 | $ (0.01) |
| | | COMPOSITE BID | $ 85.99 | |

Exhibit B to Mark Higley Affidavit

Cat 2

| HCPC | NETWORK BID | CBA WEIGHTING | WEIGHTED BID |
|---|---|---|---|
| E0950 | $ 141.50 | 0.001701644 | 0.12073622 |
| E0951 | $ 30.34 | 0.024160921 | 0.36737365 |
| E0952 | $ 30.28 | 0.000723612 | 0.01099154 |
| E0955 | $ 323.71 | 0.004906643 | 0.79628671 |
| E0956 | $ 158.23 | 0.003442375 | 0.27312150 |
| E0957 | $ 221.77 | 0.000708763 | 0.07886101 |
| E0960 | $ 146.06 | 0.001210919 | 0.08870245 |
| E0973 | $ 156.18 | 0.057665221 | 4.51262403 |
| E0978 | $ 58.01 | 0.093713211 | 2.72315605 |
| E0981 | $ 75.69 | 0.001169689 | 0.04440448 |
| E0982 | $ 82.71 | 0.000793876 | 0.03292470 |
| E0990 | $ 178.99 | 0.053075302 | 4.75949109 |
| E0995 | $ 41.43 | 0.000842301 | 0.01749729 |
| E1016 | $ 210.52 | 0.000629672 | 0.06646962 |
| E1020 | $ 390.24 | 0.000908176 | 0.17771328 |
| E1028 | $ 331.13 | 0.007226172 | 1.19984090 |
| E2208 | $ 190.17 | 0.010095906 | 0.96254016 |
| E2209 | $ 172.00 | 0.001753011 | 0.15119113 |
| E2210 | $ 10.54 | 0.00803374 | 0.04244841 |
| E2361 | $ 213.10 | 0.047595372 | 5.08137888 |
| E2363 | $ 284.36 | 0.030422123 | 4.33671712 |
| E2365 | $ 155.73 | 0.155552379 | 12.13341010 |
| E2366 | $ 402.96 | 0.00367715 | 0.74266270 |
| E2367 | $ 643.55 | 0.000449547 | 0.14514600 |
| E2368 | $ 826.75 | 0.001111876 | 0.46068038 |
| E2369 | $ 723.29 | 0.00020921 | 0.07590570 |
| E2370 | $ 1,231.64 | 0.003271844 | 2.01970535 |
| E2371 | $ 242.32 | 0.00039869 | 0.04846194 |
| E2381 | $ 122.58 | 0.002407958 | 0.14803271 |
| E2382 | $ 33.37 | 0.050576822 | 0.84608065 |
| E2383 | $ 243.02 | 0.09812724 | 11.94872199 |
| E2384 | $ 130.21 | 0.001138104 | 0.07433905 |

| HCPC | Single Payment Amount | CBA WEIGHTING | WEIGHTED BID | |
|---|---|---|---|---|
| E0950 | $ 64.06 | 0.001701644 | 0.10900734 | $ 0.01 |
| E0951 | $ 14.00 | 0.024160921 | 0.33825290 | $ 0.03 |
| E0952 | $ 14.00 | 0.000723612 | 0.01013057 | $ 0.00 |
| E0955 | $ 141.52 | 0.004906643 | 0.69438806 | $ 0.10 |
| E0956 | $ 73.94 | 0.003442375 | 0.25452923 | $ 0.02 |
| E0957 | $ 106.72 | 0.000708763 | 0.07563922 | $ 0.00 |
| E0960 | $ 65.00 | 0.001210919 | 0.07870973 | $ 0.01 |
| E0973 | $ 66.70 | 0.057665221 | 3.84627023 | $ 0.67 |
| E0978 | $ 25.70 | 0.093713211 | 2.40842951 | $ 0.31 |
| E0981 | $ 33.13 | 0.001169689 | 0.03875180 | $ 0.01 |
| E0982 | $ 37.22 | 0.000793876 | 0.02954807 | $ 0.00 |
| E0990 | $ 82.20 | 0.053075302 | 4.36278982 | $ 0.40 |
| E0995 | $ 18.08 | 0.000842301 | 0.01522880 | $ 0.00 |
| E1016 | $ 91.96 | 0.000629672 | 0.05790461 | $ 0.01 |
| E1020 | $ 170.38 | 0.000908176 | 0.15473510 | $ 0.02 |
| E1028 | $ 149.74 | 0.007226172 | 1.08204692 | $ 0.12 |
| E2208 | $ 81.57 | 0.010095906 | 0.82352306 | $ 0.14 |
| E2209 | $ 72.61 | 0.001753011 | 0.12728616 | $ 0.02 |
| E2210 | $ 4.75 | 0.00803374 | 0.03816026 | $ 0.00 |
| E2361 | $ 104.60 | 0.047595372 | 4.97847595 | $ 0.10 |
| E2363 | $ 129.22 | 0.030422123 | 3.93114676 | $ 0.41 |
| E2365 | $ 79.26 | 0.155552379 | 12.32908157 | $ (0.20) |
| E2366 | $ 182.26 | 0.00367715 | 0.67019736 | $ 0.07 |
| E2367 | $ 282.85 | 0.000449547 | 0.12715431 | $ 0.02 |
| E2368 | $ 361.60 | 0.001111876 | 0.40205425 | $ 0.06 |
| E2369 | $ 348.33 | 0.00020921 | 0.07287419 | $ 0.00 |
| E2370 | $ 582.06 | 0.003271844 | 1.90440923 | $ 0.12 |
| E2371 | $ 120.30 | 0.00039869 | 0.04796241 | $ 0.00 |
| E2381 | $ 51.42 | 0.002407958 | 0.12381722 | $ 0.02 |
| E2382 | $ 14.54 | 0.050576822 | 0.73538699 | $ 0.11 |
| E2383 | $ 98.72 | 0.09812724 | 9.68712110 | $ 2.26 |
| E2384 | $ 53.17 | 0.001138104 | 0.06051296 | $ 0.01 |

| | | | |
|---|---|---|---|
| E2385 | $ 79.65 | 0.024038763 | 0.96021508 |
| E2386 | $ 242.00 | 0.000963183 | 0.11694367 |
| E2387 | $ 104.38 | 0.003983362 | 0.20856055 |
| E2388 | $ 81.11 | 0.000963183 | 0.03919689 |
| E2389 | $ 44.02 | 0.003983362 | 0.08794956 |
| E2390 | $ 68.88 | 0.000481592 | 0.01664254 |
| E2391 | $ 32.99 | 0.001138104 | 0.01883513 |
| E2392 | $ 86.61 | 0.001138104 | 0.04944772 |
| E2394 | $ 123.38 | 6.37836E-05 | 0.00394752 |
| E2395 | $ 87.79 | 4.33728E-05 | 0.00191005 |
| E2396 | $ 90.87 | 2.80648E-05 | 0.00127932 |
| E2601 | $ 97.86 | 0.053290482 | 2.61305409 |
| E2602 | $ 191.68 | 0.002246816 | 0.21599632 |
| E2603 | $ 243.31 | 0.008706512 | 1.06224236 |
| E2604 | $ 302.87 | 0.000614415 | 0.09334746 |
| E2605 | $ 432.62 | 0.001297512 | 0.28152006 |
| E2606 | $ 644.86 | 0.000155989 | 0.05046667 |
| E2607 | $ 464.34 | 0.004132463 | 0.96145537 |
| E2608 | $ 559.67 | 0.00020819 | 0.05845924 |
| E2611 | $ 501.25 | 0.003382062 | 0.84989655 |
| E2612 | $ 679.24 | 0.000151958 | 0.05177598 |
| E2613 | $ 632.67 | 0.000892562 | 0.28331759 |
| E2614 | $ 875.55 | 3.12284E-05 | 0.01371801 |
| E2615 | $ 727.95 | 0.00155882 | 0.56921305 |
| E2616 | $ 979.17 | 5.20474E-05 | 0.02556918 |
| E2618 | $ 247.04 | 0.000866487 | 0.10737830 |
| E2619 | $ 82.56 | 0.000766016 | 0.03172188 |
| E2620 | $ 881.62 | 9.97065E-05 | 0.04410263 |
| E2621 | $ 925.18 | 4.0822E-06 | 0.00189487 |
| K0015 | $ 292.42 | 0.002150018 | 0.31537696 |
| K0017 | $ 82.27 | 0.000438576 | 0.01810294 |
| K0018 | $ 45.96 | 0.000176145 | 0.00406139 |
| K0019 | $ 26.26 | 0.014995422 | 0.19731892 |
| K0020 | $ 74.79 | 0.000447506 | 0.01679098 |

| | | | | |
|---|---|---|---|---|
| E2385 | $ 33.42 | 0.024038763 | 0.80337545 | $ 0.16 |
| E2386 | $ 107.68 | 0.000963183 | 0.10371559 | $ 0.01 |
| E2387 | $ 47.97 | 0.003983362 | 0.19108189 | $ 0.02 |
| E2388 | $ 34.01 | 0.000963183 | 0.03275787 | $ 0.01 |
| E2389 | $ 19.58 | 0.003983362 | 0.07799423 | $ 0.01 |
| E2390 | $ 33.16 | 0.000481592 | 0.01596958 | $ 0.00 |
| E2391 | $ 14.86 | 0.001138104 | 0.01691222 | $ 0.00 |
| E2392 | $ 37.72 | 0.001138104 | 0.04292926 | $ 0.01 |
| E2394 | $ 53.72 | 6.37836E-05 | 0.00342645 | $ 0.00 |
| E2395 | $ 39.55 | 4.33728E-05 | 0.00171539 | $ 0.00 |
| E2396 | $ 39.57 | 2.80648E-05 | 0.00111052 | $ 0.00 |
| E2601 | $ 44.34 | 0.053290482 | 2.36289999 | $ 0.25 |
| E2602 | $ 92.54 | 0.002246816 | 0.20792031 | $ 0.01 |
| E2603 | $ 109.90 | 0.008706512 | 0.95684570 | $ 0.11 |
| E2604 | $ 141.31 | 0.000614415 | 0.08682294 | $ 0.01 |
| E2605 | $ 200.94 | 0.001297512 | 0.26072196 | $ 0.02 |
| E2606 | $ 306.85 | 0.000155989 | 0.04786529 | $ 0.00 |
| E2607 | $ 216.64 | 0.004132463 | 0.89525674 | $ 0.07 |
| E2608 | $ 270.63 | 0.00020819 | 0.05634238 | $ 0.00 |
| E2611 | $ 221.82 | 0.003382062 | 0.75020888 | $ 0.10 |
| E2612 | $ 325.96 | 0.000151958 | 0.04953223 | $ 0.00 |
| E2613 | $ 284.96 | 0.000892562 | 0.25434452 | $ 0.03 |
| E2614 | $ 394.35 | 3.12284E-05 | 0.01231492 | $ 0.00 |
| E2615 | $ 327.93 | 0.00155882 | 0.51118388 | $ 0.06 |
| E2616 | $ 441.22 | 5.20474E-05 | 0.02296435 | $ 0.00 |
| E2618 | $ - | 0.000866487 | 0.00000000 | $ 0.11 |
| E2619 | $ 37.20 | 0.000766016 | 0.02849578 | $ 0.00 |
| E2620 | $ 397.08 | 9.97065E-05 | 0.03959146 | $ 0.00 |
| E2621 | $ 416.70 | 4.0822E-06 | 0.00170105 | $ 0.00 |
| K0015 | $ 122.65 | 0.002150018 | 0.26369965 | $ 0.05 |
| K0017 | $ 35.78 | 0.000438576 | 0.01569225 | $ 0.00 |
| K0018 | $ 19.98 | 0.000176145 | 0.00351937 | $ 0.00 |
| K0019 | $ 12.04 | 0.014995422 | 0.18054488 | $ 0.02 |
| K0020 | $ 33.68 | 0.000447506 | 0.01507199 | $ 0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| K0037 | $ 77.52 | 0.000115576 | 0.00449523 | K0037 | $ 34.92 | 0.000115576 | 0.00403591 | $ 0.00 |
| K0038 | $ 39.05 | 0.000666207 | 0.01305264 | K0038 | $ 16.42 | 0.000666207 | 0.01093912 | $ 0.00 |
| K0039 | $ 86.61 | 0.000187677 | 0.00815409 | K0039 | $ 36.36 | 0.000187677 | 0.00682393 | $ 0.00 |
| K0040 | $ 120.03 | 0.010316002 | 0.62112351 | K0040 | $ 54.14 | 0.010316002 | 0.55850835 | $ 0.06 |
| K0041 | $ 85.13 | 0.001760887 | 0.07519447 | K0041 | $ 38.36 | 0.001760887 | 0.06754761 | $ 0.01 |
| K0042 | $ 58.64 | 0.000261819 | 0.00770297 | K0042 | $ 25.91 | 0.000261819 | 0.00678373 | $ 0.00 |
| K0043 | $ 31.44 | 0.000861334 | 0.01358539 | K0043 | $ 14.16 | 0.000861334 | 0.01219649 | $ 0.00 |
| K0044 | $ 26.79 | 0.000498278 | 0.00669611 | K0044 | $ 12.06 | 0.000498278 | 0.00600923 | $ 0.00 |
| K0045 | $ 91.14 | 0.00087057 | 0.03980812 | K0045 | $ 41.05 | 0.00087057 | 0.03573688 | $ 0.00 |
| K0046 | $ 31.44 | 0.00010884 | 0.00171668 | K0046 | $ 13.18 | 0.00010884 | 0.00143452 | $ 0.00 |
| K0047 | $ 123.13 | 0.000245745 | 0.01518437 | K0047 | $ 51.62 | 0.000245745 | 0.01268538 | $ 0.00 |
| K0050 | $ 52.37 | 5.99056E-05 | 0.00157414 | K0050 | $ 22.75 | 5.99056E-05 | 0.00136285 | $ 0.00 |
| K0051 | $ 84.43 | 0.000231203 | 0.00978598 | K0051 | $ 36.82 | 0.000231203 | 0.00851289 | $ 0.00 |
| K0052 | $ 142.15 | 0.002326366 | 0.16594474 | K0052 | $ 62.40 | 0.002326366 | 0.14516526 | $ 0.02 |
| K0053 | $ 157.09 | 0.000913279 | 0.07200502 | K0053 | $ 73.96 | 0.000913279 | 0.06754612 | $ 0.00 |
| K0098 | $ 42.41 | 7.09274E-05 | 0.00150762 | K0098 | $ 19.28 | 7.09274E-05 | 0.00136748 | $ 0.00 |
| K0195 | $ 317.15 | 0.046001497 | 7.31845578 | K0195 | $ 143.00 | 0.046001497 | 6.57821404 | $ 0.74 |
| K0733 | $ 48.62 | 0.005071664 | 0.12368989 | K0733 | $ 23.41 | 0.005071664 | 0.11872764 | $ 0.00 |
| K0734 | $ 509.83 | 0.003957032 | 1.01253985 | K0734 | $ 248.60 | 0.003957032 | 0.98371825 | $ 0.03 |
| K0735 | $ 678.80 | 0.000175533 | 0.05976908 | K0735 | $ 305.80 | 0.000175533 | 0.05367784 | $ 0.01 |
| K0736 | $ 538.66 | 0.001457736 | 0.39403149 | K0736 | $ 245.32 | 0.001457736 | 0.35761177 | $ 0.04 |
| K0737 | $ 680.86 | 7.96019E-05 | 0.02718682 | K0737 | $ 327.86 | 7.96019E-05 | 0.02609828 | $ 0.00 |
| K0800 | $ 1,606.93 | 0.008838153 | 7.13272505 | K0800 | $ 937.26 | 0.008838153 | 8.28364700 | $ (1.15) |
| K0801 | $ 2,595.19 | 0.000862259 | 1.12410782 | K0801 | $ 1,536.16 | 0.000862259 | 1.32456748 | $ (0.20) |
| K0802 | $ 2,931.84 | 7.18549E-05 | 0.10580213 | K0802 | $ 1,886.92 | 7.18549E-05 | 0.13558445 | $ (0.03) |
| K0806 | $ 1,943.96 | 0.000979023 | 0.95582277 | K0806 | $ 1,097.37 | 0.000979023 | 1.07435047 | $ (0.12) |
| K0807 | $ 2,952.21 | 0.000229038 | 0.33966919 | K0807 | $ 1,643.06 | 0.000229038 | 0.37632235 | $ (0.04) |
| K0808 | $ 4,509.69 | 1.79637E-05 | 0.04068777 | K0808 | $ 2,661.91 | 1.79637E-05 | 0.04781775 | $ (0.01) |
| K0813 | $ 2,963.06 | 0.000357235 | 0.53163789 | K0813 | $ 1,779.70 | 0.000357235 | 0.63577095 | $ (0.10) |
| K0814 | $ 3,792.63 | 0.000357235 | 0.68048061 | K0814 | $ 2,161.50 | 0.000357235 | 0.77216324 | $ (0.09) |
| K0815 | $ 4,318.95 | 0.000325124 | 0.70525722 | K0815 | $ 2,515.30 | 0.000325124 | 0.81778415 | $ (0.11) |
| K0816 | $ 4,136.06 | 0.000325124 | 0.67539261 | K0816 | $ 2,352.20 | 0.000325124 | 0.76475644 | $ (0.09) |
| K0820 | $ 3,164.75 | 0.00015052 | 0.23925157 | K0820 | $ 1,873.70 | 0.00015052 | 0.28202989 | $ (0.04) |
| K0821 | $ 4,050.54 | 0.00015052 | 0.30576162 | K0821 | $ 2,398.10 | 0.00015052 | 0.36096273 | $ (0.06) |

| | | | |
|---|---|---|---|
| K0822 | $ 4,895.00 | 0.051567339 | 126.59112873 |
| K0823 | $ 4,919.67 | 0.051567339 | 127.22958123 |
| K0824 | $ 5,933.24 | 0.002720468 | 8.09892366 |
| K0825 | $ 5,423.35 | 0.002720468 | 7.40296126 |
| K0826 | $ 7,700.36 | 0.000563205 | 2.17820256 |
| K0827 | $ 6,547.75 | 0.000563205 | 1.85216543 |
| K0828 | $ 8,485.09 | 0.000103446 | 0.44084963 |
| K0829 | $ 7,787.06 | 0.000103446 | 0.40458390 |
| | | COMPOSITE BID | 360.88752230 |

| | | | | |
|---|---|---|---|---|
| K0822 | $ 2,709.10 | 0.051567339 | 139.70107917 | $ (13.11) |
| K0823 | $ 2,816.60 | 0.051567339 | 145.24456815 | $ (18.01) |
| K0824 | $ 3,444.90 | 0.002720468 | 9.37174090 | $ (1.27) |
| K0825 | $ 3,324.90 | 0.002720468 | 9.04528472 | $ (1.64) |
| K0826 | $ 4,751.00 | 0.000563205 | 2.67578696 | $ (0.50) |
| K0827 | $ 4,049.10 | 0.000563205 | 2.28047337 | $ (0.43) |
| K0828 | $ 5,353.60 | 0.000103446 | 0.55380743 | $ (0.11) |
| K0829 | $ 4,916.40 | 0.000103446 | 0.50858093 | $ (0.10) |
| | | COMPOSITE BID | 391.25183677 | |

Cat 3

| HCPC | NETWORK BID | CBA WEIGHTING | WEIGHTED BID |
|---|---|---|---|
| E0950 | $ 68.04 | 0.001406028 | 0.09566222 |
| E0951 | $ 14.61 | 0.019963592 | 0.29175991 |
| E0952 | $ 14.50 | 0.000597903 | 0.00866906 |
| E0955 | $ 155.68 | 0.004054242 | 0.63115866 |
| E0956 | $ 75.91 | 0.002844353 | 0.21590513 |
| E0957 | $ 106.21 | 0.000585634 | 0.06219792 |
| E0960 | $ 70.05 | 0.001000553 | 0.07009336 |
| E0973 | $ 74.76 | 0.047647394 | 3.56191905 |
| E0978 | $ 27.77 | 0.077432986 | 2.15027532 |
| E0981 | $ 36.31 | 0.000966486 | 0.03508876 |
| E0982 | $ 39.68 | 0.000655961 | 0.02602728 |
| E0990 | $ 89.83 | 0.043854854 | 3.93965473 |
| E0995 | $ 19.90 | 0.000695973 | 0.01384763 |
| E1002 | $ 3,100.71 | 0.016315035 | 50.58812120 |
| E1003 | $ 3,381.30 | 0.000149517 | 0.50556097 |
| E1004 | $ 3,749.17 | 0.000641292 | 2.40431177 |
| E1005 | $ 4,058.18 | 0.000389736 | 1.58161572 |
| E1006 | $ 4,970.89 | 0.000194868 | 0.96866571 |
| E1007 | $ 6,730.78 | 0.004192845 | 28.22110779 |
| E1008 | $ 6,731.38 | 0.002820268 | 18.98428801 |
| E1010 | $ 875.00 | 0.010194771 | 8.92041800 |
| E1016 | $ 101.11 | 0.000520283 | 0.05260511 |
| E1020 | $ 187.43 | 0.000750405 | 0.14064509 |
| E1028 | $ 159.04 | 0.005970813 | 0.94957299 |
| E1029 | $ 284.55 | 0.000285216 | 0.08115687 |
| E1030 | $ 897.26 | 0.000480083 | 0.43075844 |
| E2208 | $ 91.46 | 0.008342006 | 0.76296487 |
| E2209 | $ 82.51 | 0.001448471 | 0.11951801 |
| E2210 | $ 5.04 | 0.006638087 | 0.03347919 |
| E2310 | $ 901.08 | 0.007835454 | 7.06040877 |
| E2311 | $ 1,824.28 | 0.007305768 | 13.32779640 |
| E2321 | $ 1,223.61 | 0.003667056 | 4.48703588 |

| HCPC | Single Payment Amounts | CBA WEIGHTING | WEIGHTED BID | |
|---|---|---|---|---|
| E0950 | $ 70.69 | 0.001406028 | 0.09939213 | 0.00372991 |
| E0951 | $ 15.00 | 0.019963592 | 0.29945388 | 0.00769397 |
| E0952 | $ 15.06 | 0.000597903 | 0.00900443 | 0.00033536 |
| E0955 | $ 161.74 | 0.004054242 | 0.65573304 | 0.02457438 |
| E0956 | $ 79.00 | 0.002844353 | 0.22470385 | 0.00879872 |
| E0957 | $ 119.00 | 0.000585634 | 0.06969047 | 0.00749255 |
| E0960 | $ 79.00 | 0.001000553 | 0.07904371 | 0.00895035 |
| E0973 | $ 89.00 | 0.047647394 | 4.24061806 | 0.67869901 |
| E0978 | $ 29.00 | 0.077432986 | 2.24555661 | 0.09528129 |
| E0981 | $ 39.00 | 0.000966486 | 0.03769296 | 0.00260420 |
| E0982 | $ 41.22 | 0.000655961 | 0.02703871 | 0.00101143 |
| E0990 | $ 93.94 | 0.043854854 | 4.11972496 | 0.18007022 |
| E0995 | $ 19.00 | 0.000695973 | 0.01322349 | -0.00062415 |
| E1002 | $ 3,245.00 | 0.016315035 | 52.94228858 | 2.35416737 |
| E1003 | $ 3,513.04 | 0.000149517 | 0.52525815 | 0.01969718 |
| E1004 | $ 3,895.24 | 0.000641292 | 2.49798625 | 0.09367448 |
| E1005 | $ 4,216.29 | 0.000389736 | 1.64323789 | 0.06162217 |
| E1006 | $ 5,164.56 | 0.000194868 | 1.00640593 | 0.03774022 |
| E1007 | $ 6,993.02 | 0.004192845 | 29.32064824 | 1.09954045 |
| E1008 | $ 6,955.00 | 0.002820268 | 19.61496046 | 0.63067245 |
| E1010 | $ 915.03 | 0.010194771 | 9.32852131 | 0.40810331 |
| E1016 | $ 105.05 | 0.000520283 | 0.05465570 | 0.00205059 |
| E1020 | $ 199.00 | 0.000750405 | 0.14933050 | 0.00868541 |
| E1028 | $ 179.00 | 0.005970813 | 1.06877549 | 0.11920250 |
| E1029 | $ 258.68 | 0.000285216 | 0.07377955 | -0.00737733 |
| E1030 | $ 935.00 | 0.000480083 | 0.44887779 | 0.01811935 |
| E2208 | $ 96.18 | 0.008342006 | 0.80233414 | 0.03936926 |
| E2209 | $ 85.73 | 0.001448471 | 0.12417745 | 0.00465944 |
| E2210 | $ 5.24 | 0.006638087 | 0.03478358 | 0.00130438 |
| E2310 | $ 936.19 | 0.007835454 | 7.33547396 | 0.27506519 |
| E2311 | $ 1,895.36 | 0.007305768 | 13.84706119 | 0.51926479 |
| E2321 | $ 1,271.00 | 0.003667056 | 4.66082868 | 0.17379280 |

| | | | |
|---|---|---|---|
| E2322 | $ 1,085.98 | 0.000649087 | 0.70489336 |
| E2323 | $ 53.25 | 0.004361494 | 0.23226352 |
| E2324 | $ 33.74 | 0.000230298 | 0.00777058 |
| E2325 | $ 1,037.06 | 0.000364934 | 0.37845823 |
| E2326 | $ 267.30 | 0.000428709 | 0.11459297 |
| E2327 | $ 2,011.53 | 0.000141722 | 0.28507842 |
| E2328 | $ 3,815.60 | 0.000209394 | 0.79896376 |
| E2329 | $ 1,359.92 | 4.25166E-05 | 0.05781918 |
| E2330 | $ 2,635.01 | 0.000517285 | 1.36305131 |
| E2351 | $ 537.95 | 7.79471E-05 | 0.04193126 |
| E2361 | $ 87.17 | 0.039326919 | 3.42807835 |
| E2363 | $ 118.11 | 0.025137073 | 2.96893974 |
| E2365 | $ 70.67 | 0.128529214 | 9.08278678 |
| E2366 | $ 167.40 | 0.003038341 | 0.50861437 |
| E2367 | $ 266.12 | 0.00037145 | 0.09884866 |
| E2368 | $ 374.51 | 0.000918716 | 0.34407143 |
| E2369 | $ 326.21 | 0.000172865 | 0.05638982 |
| E2370 | $ 582.06 | 0.002703446 | 1.57356513 |
| E2371 | $ 109.29 | 0.000329428 | 0.03600203 |
| E2373 | $ 931.65 | 0.00354305 | 3.30086834 |
| E2374 | $ 411.20 | 0.001576657 | 0.64831415 |
| E2375 | $ 659.55 | 0.003188745 | 2.10314039 |
| E2376 | $ 1,033.55 | 0.003188745 | 3.29572039 |
| E2377 | $ 371.57 | 0.101005259 | 37.53033730 |
| E2381 | $ 58.66 | 0.001989639 | 0.11670941 |
| E2382 | $ 15.99 | 0.041790419 | 0.66835000 |
| E2383 | $ 116.95 | 0.081080193 | 9.48213400 |
| E2384 | $ 62.30 | 0.000940388 | 0.05858681 |
| E2385 | $ 38.12 | 0.019862655 | 0.75706510 |
| E2386 | $ 115.89 | 0.000795855 | 0.09223383 |
| E2387 | $ 50.00 | 0.003291357 | 0.16455502 |
| E2388 | $ 38.80 | 0.000795855 | 0.03087943 |
| E2389 | $ 21.07 | 0.003291357 | 0.06933968 |
| E2390 | $ 32.95 | 0.000397928 | 0.01311104 |

| | | | | |
|---|---|---|---|---|
| E2322 | $ 1,128.00 | 0.000649087 | 0.73216980 | 0.02727644 |
| E2323 | $ 55.00 | 0.004361494 | 0.23988218 | 0.00761866 |
| E2324 | $ 35.00 | 0.000230298 | 0.00806044 | 0.00028985 |
| E2325 | $ 1,075.00 | 0.000364934 | 0.39230416 | 0.01384593 |
| E2326 | $ 275.00 | 0.000428709 | 0.11789498 | 0.00330200 |
| E2327 | $ 2,089.00 | 0.000141722 | 0.29605726 | 0.01097883 |
| E2328 | $ 3,964.26 | 0.000209394 | 0.83009305 | 0.03112930 |
| E2329 | $ 1,412.00 | 4.25166E-05 | 0.06003344 | 0.00221426 |
| E2330 | $ 2,737.00 | 0.000517285 | 1.41580959 | 0.05275828 |
| E2351 | $ 488.81 | 7.79471E-05 | 0.03810132 | -0.00382994 |
| E2361 | $ 111.58 | 0.039326919 | 4.38809760 | 0.96001925 |
| E2363 | $ 159.00 | 0.025137073 | 3.99679467 | 1.02785493 |
| E2365 | $ 89.15 | 0.128529214 | 11.45837938 | 2.37559260 |
| E2366 | $ 210.90 | 0.003038341 | 0.64078616 | 0.13217179 |
| E2367 | $ 349.00 | 0.00037145 | 0.12963598 | 0.03078732 |
| E2368 | $ 449.00 | 0.000918716 | 0.41250362 | 0.06843219 |
| E2369 | $ 395.00 | 0.000172865 | 0.06828183 | 0.01189202 |
| E2370 | $ 695.00 | 0.002703446 | 1.87889504 | 0.30532991 |
| E2371 | $ 129.00 | 0.000329428 | 0.04249621 | 0.00649418 |
| E2373 | $ 967.94 | 0.00354305 | 3.42945943 | 0.12859109 |
| E2374 | $ 427.22 | 0.001576657 | 0.67357945 | 0.02526530 |
| E2375 | $ 685.25 | 0.003188745 | 2.18508731 | 0.08194691 |
| E2376 | $ 1,075.00 | 0.003188745 | 3.42790055 | 0.13218016 |
| E2377 | $ 388.57 | 0.101005259 | 39.24761357 | 1.71727627 |
| E2381 | $ 60.94 | 0.001989639 | 0.12124857 | 0.00453916 |
| E2382 | $ 16.62 | 0.041790419 | 0.69455677 | 0.02620677 |
| E2383 | $ 121.50 | 0.081080193 | 9.85124347 | 0.36910947 |
| E2384 | $ 64.73 | 0.000940388 | 0.06087130 | 0.00228448 |
| E2385 | $ 39.60 | 0.019862655 | 0.78656115 | 0.02949604 |
| E2386 | $ 120.41 | 0.000795855 | 0.09582895 | 0.00359512 |
| E2387 | $ 51.94 | 0.003291357 | 0.17095309 | 0.00639807 |
| E2388 | $ 39.00 | 0.000795855 | 0.03103836 | 0.00015893 |
| E2389 | $ 25.00 | 0.003291357 | 0.08228393 | 0.01294425 |
| E2390 | $ 39.00 | 0.000397928 | 0.01551918 | 0.00240814 |

| | | | |
|---|---|---|---|
| E2391 | $ 15.79 | 0.000940388 | 0.01484402 |
| E2392 | $ 41.49 | 0.000940388 | 0.03901443 |
| E2394 | $ 59.10 | 5.27029E-05 | 0.00311461 |
| E2395 | $ 42.00 | 3.58379E-05 | 0.00150532 |
| E2396 | $ 43.53 | 2.31893E-05 | 0.00100939 |
| E2601 | $ 47.09 | 0.044032652 | 2.07363849 |
| E2602 | $ 91.94 | 0.00185649 | 0.17068198 |
| E2603 | $ 116.72 | 0.007193983 | 0.83971263 |
| E2604 | $ 145.08 | 0.000507676 | 0.07365147 |
| E2605 | $ 207.26 | 0.001072103 | 0.22220497 |
| E2606 | $ 323.35 | 0.00012889 | 0.04167611 |
| E2607 | $ 223.18 | 0.003414555 | 0.76207582 |
| E2608 | $ 268.03 | 0.000172022 | 0.04610696 |
| E2611 | $ 240.51 | 0.002794517 | 0.67210779 |
| E2612 | $ 325.36 | 0.000125559 | 0.04085145 |
| E2613 | $ 302.64 | 0.000737503 | 0.22319844 |
| E2614 | $ 418.83 | 2.58033E-05 | 0.01080710 |
| E2615 | $ 348.29 | 0.001288016 | 0.44859839 |
| E2616 | $ 468.61 | 4.30055E-05 | 0.02015266 |
| E2618 | $ 118.33 | 0.000715958 | 0.08472188 |
| E2619 | $ 39.52 | 0.00063294 | 0.02501152 |
| E2620 | $ 421.73 | 8.23851E-05 | 0.03474419 |
| E2621 | $ 442.57 | 0.000003373 | 0.00149277 |
| K0015 | $ 139.91 | 0.001776508 | 0.24854947 |
| K0017 | $ 39.35 | 0.000362385 | 0.01426155 |
| K0018 | $ 21.98 | 0.000145544 | 0.00319957 |
| K0019 | $ 12.51 | 0.012390359 | 0.15497551 |
| K0020 | $ 35.77 | 0.000369763 | 0.01322799 |
| K0037 | $ 37.08 | 9.54976E-05 | 0.00354136 |
| K0038 | $ 18.68 | 0.000550471 | 0.01028291 |
| K0039 | $ 41.49 | 0.000155073 | 0.00643360 |
| K0040 | $ 57.50 | 0.008523866 | 0.49008735 |
| K0041 | $ 40.75 | 0.001454979 | 0.05928805 |
| K0042 | $ 28.05 | 0.000216335 | 0.00606843 |

| | | | | |
|---|---|---|---|---|
| E2391 | $ 16.40 | 0.000940388 | 0.01542236 | 0.00057834 |
| E2392 | $ 49.00 | 0.000940388 | 0.04607900 | 0.00706457 |
| E2394 | $ 75.00 | 5.27029E-05 | 0.00395272 | 0.00083811 |
| E2395 | $ 49.00 | 3.58379E-05 | 0.00175606 | 0.00025074 |
| E2396 | $ 49.00 | 2.31893E-05 | 0.00113628 | 0.00012689 |
| E2601 | $ 59.00 | 0.044032652 | 2.59792647 | 0.52428798 |
| E2602 | $ 95.52 | 0.00185649 | 0.17733192 | 0.00664995 |
| E2603 | $ 135.42 | 0.007193983 | 0.97420918 | 0.13449655 |
| E2604 | $ 165.21 | 0.000507676 | 0.08387317 | 0.01022170 |
| E2605 | $ 225.50 | 0.001072103 | 0.24175916 | 0.01955419 |
| E2606 | $ 335.94 | 0.00012889 | 0.04329934 | 0.00162323 |
| E2607 | $ 233.60 | 0.003414555 | 0.79764012 | 0.03556430 |
| E2608 | $ 278.47 | 0.000172022 | 0.04790299 | 0.00179603 |
| E2611 | $ 289.00 | 0.002794517 | 0.80761530 | 0.13550751 |
| E2612 | $ 379.00 | 0.000125559 | 0.04758697 | 0.00673553 |
| E2613 | $ 359.00 | 0.000737503 | 0.26476351 | 0.04156507 |
| E2614 | $ 499.00 | 2.58033E-05 | 0.01287585 | 0.00206875 |
| E2615 | $ 399.00 | 0.001288016 | 0.51391830 | 0.06531992 |
| E2616 | $ 549.00 | 4.30055E-05 | 0.02361002 | 0.00345736 |
| E2618 | $ - | 0.000715958 | 0.00000000 | -0.08472188 |
| E2619 | $ 45.00 | 0.00063294 | 0.02848231 | 0.00347079 |
| E2620 | $ 499.00 | 8.23851E-05 | 0.04111016 | 0.00636598 |
| E2621 | $ 525.00 | 0.000003373 | 0.00177083 | 0.00027805 |
| K0015 | $ 145.36 | 0.001776508 | 0.25823322 | 0.00968375 |
| K0017 | $ 45.00 | 0.000362385 | 0.01630732 | 0.00204577 |
| K0018 | $ 24.78 | 0.000145544 | 0.00360659 | 0.00040701 |
| K0019 | $ 13.08 | 0.012390359 | 0.16206589 | 0.00709038 |
| K0020 | $ 39.00 | 0.000369763 | 0.01442077 | 0.00119278 |
| K0037 | $ 42.27 | 9.54976E-05 | 0.00403668 | 0.00049533 |
| K0038 | $ 19.00 | 0.000550471 | 0.01045895 | 0.00017604 |
| K0039 | $ 43.10 | 0.000155073 | 0.00668364 | 0.00025004 |
| K0040 | $ 59.74 | 0.008523866 | 0.50921575 | 0.01912841 |
| K0041 | $ 42.82 | 0.001454979 | 0.06230218 | 0.00301413 |
| K0042 | $ 29.14 | 0.000216335 | 0.00630399 | 0.00023557 |

| | | | |
|---|---|---|---|
| K0043 | $ 15.04 | 0.0007117 | 0.01070261 |
| K0044 | $ 12.81 | 0.000411715 | 0.00527522 |
| K0045 | $ 40.77 | 0.000719331 | 0.02932453 |
| K0046 | $ 15.04 | 8.99322E-05 | 0.00135241 |
| K0047 | $ 58.89 | 0.000203054 | 0.01195775 |
| K0050 | $ 23.40 | 4.94985E-05 | 0.00115826 |
| K0051 | $ 35.51 | 0.000191037 | 0.00678407 |
| K0052 | $ 67.02 | 0.001922221 | 0.12882533 |
| K0053 | $ 73.96 | 0.000754621 | 0.05580967 |
| K0098 | $ 19.15 | 5.86056E-05 | 0.00112214 |
| K0195 | $ 142.06 | 0.038009938 | 5.39953968 |
| K0733 | $ 21.90 | 0.004190594 | 0.09178345 |
| K0734 | $ 240.32 | 0.003269601 | 0.78573669 |
| K0735 | $ 305.79 | 0.000145038 | 0.04435133 |
| K0736 | $ 242.29 | 0.001204492 | 0.29183373 |
| K0737 | $ 306.72 | 6.57732E-05 | 0.02017386 |
| K0835 | $ 2,556.16 | 0.01461508 | 37.35851161 |
| K0836 | $ 2,671.76 | 0.01461508 | 39.04802214 |
| K0837 | $ 3,075.11 | 0.000644048 | 1.98052042 |
| K0838 | $ 2,751.01 | 0.000644048 | 1.77178199 |
| K0839 | $ 3,981.01 | 0.000120759 | 0.48074185 |
| K0840 | $ 6,031.42 | 0.000040253 | 0.24278277 |
| K0841 | $ 2,742.31 | 0.006019641 | 16.50772855 |
| K0842 | $ 2,742.31 | 0.006019641 | 16.50772855 |
| K0843 | $ 3,301.75 | 0.001066458 | 3.52117311 |
| K0848 | $ 3,329.17 | 0.01101357 | 36.66606820 |
| K0849 | $ 3,226.24 | 0.01101357 | 35.53246899 |
| K0850 | $ 3,892.42 | 0.000664002 | 2.58457549 |
| K0851 | $ 3,742.50 | 0.000664002 | 2.48502603 |
| K0852 | $ 4,497.45 | 0.000195935 | 0.88120761 |
| K0853 | $ 4,620.01 | 0.000195935 | 0.90522041 |
| K0854 | $ 6,120.51 | 4.35411E-05 | 0.26649378 |
| K0855 | $ 5,781.74 | 4.35411E-05 | 0.25174325 |
| K0856 | $ 3,573.55 | 0.010074662 | 36.00229724 |

| | | | | |
|---|---|---|---|---|
| K0043 | $ 15.62 | 0.0007117 | 0.01111675 | 0.00041414 |
| K0044 | $ 14.97 | 0.000411715 | 0.00616337 | 0.00088815 |
| K0045 | $ 48.26 | 0.000719331 | 0.03471490 | 0.00539038 |
| K0046 | $ 15.62 | 8.99322E-05 | 0.00140474 | 0.00005233 |
| K0047 | $ 61.18 | 0.000203054 | 0.01242282 | 0.00046507 |
| K0050 | $ 28.95 | 4.94985E-05 | 0.00143298 | 0.00027472 |
| K0051 | $ 42.09 | 0.000191037 | 0.00804076 | 0.00125669 |
| K0052 | $ 85.11 | 0.001922221 | 0.16360023 | 0.03477490 |
| K0053 | $ 95.00 | 0.000754621 | 0.07168897 | 0.01587929 |
| K0098 | $ 21.13 | 5.86056E-05 | 0.00123834 | 0.00011620 |
| K0195 | $ 159.00 | 0.038009938 | 6.04358006 | 0.64404038 |
| K0733 | $ 25.00 | 0.004190594 | 0.10476486 | 0.01298141 |
| K0734 | $ 265.18 | 0.003269601 | 0.86703287 | 0.08129618 |
| K0735 | $ 352.60 | 0.000145038 | 0.05114050 | 0.00678917 |
| K0736 | $ 267.35 | 0.001204492 | 0.32202102 | 0.03018729 |
| K0737 | $ 353.60 | 6.57732E-05 | 0.02325740 | 0.00308355 |
| K0835 | $ 3,245.90 | 0.01461508 | 47.43908752 | 10.08057591 |
| K0836 | $ 3,365.00 | 0.01461508 | 49.17974353 | 10.13172138 |
| K0837 | $ 3,874.20 | 0.000644048 | 2.49516960 | 0.51464918 |
| K0838 | $ 3,465.80 | 0.000644048 | 2.23214052 | 0.46035853 |
| K0839 | $ 5,015.40 | 0.000120759 | 0.60565419 | 0.12491234 |
| K0840 | $ 7,598.60 | 0.000040253 | 0.30586645 | 0.06308368 |
| K0841 | $ 3,454.90 | 0.006019641 | 20.79725873 | 4.28953017 |
| K0842 | $ 3,454.00 | 0.006019641 | 20.79184105 | 4.28411250 |
| K0843 | $ 4,159.70 | 0.001066458 | 4.43614493 | 0.91497182 |
| K0848 | $ 4,227.00 | 0.01101357 | 46.55435954 | 9.88829135 |
| K0849 | $ 4,064.00 | 0.01101357 | 44.75914767 | 9.22667867 |
| K0850 | $ 4,903.80 | 0.000664002 | 3.25613154 | 0.67155605 |
| K0851 | $ 4,715.00 | 0.000664002 | 3.13076802 | 0.64574199 |
| K0852 | $ 5,665.00 | 0.000195935 | 1.10997121 | 0.22876360 |
| K0853 | $ 5,820.00 | 0.000195935 | 1.14034112 | 0.23512070 |
| K0854 | $ 7,710.00 | 4.35411E-05 | 0.33570188 | 0.06920810 |
| K0855 | $ 7,284.00 | 4.35411E-05 | 0.31715337 | 0.06541012 |
| K0856 | $ 4,537.00 | 0.010074662 | 45.70874013 | 9.70644289 |

| | | | |
|---|---|---|---|
| K0857 | $ 3,645.18 | 0.010074662 | 36.72395534 |
| K0858 | $ 4,468.88 | 0.000499039 | 2.23014118 |
| K0859 | $ 4,261.93 | 0.000499039 | 2.12686690 |
| K0860 | $ 6,384.35 | 0.000110898 | 0.70800884 |
| K0861 | $ 3,607.69 | 0.010884249 | 39.26698359 |
| K0862 | $ 4,468.88 | 0.000829074 | 3.70502711 |
| K0863 | $ 6,384.35 | 0.000310903 | 1.98491210 |
| K0864 | $ 7,597.46 | 0.000103634 | 0.78735643 |
| | | **COMPOSITE BID** | **565.40966598** |

| | | | | |
|---|---|---|---|---|
| K0857 | $ 4,628.80 | 0.010074662 | 46.63359408 | 9.90963874 |
| K0858 | $ 5,629.00 | 0.000499039 | 2.80908772 | 0.57894654 |
| K0859 | $ 5,369.00 | 0.000499039 | 2.67933771 | 0.55247080 |
| K0860 | $ 8,043.00 | 0.000110898 | 0.89194859 | 0.18393975 |
| K0861 | $ 4,545.00 | 0.010884249 | 49.46890943 | 10.20192585 |
| K0862 | $ 5,630.10 | 0.000829074 | 4.66776728 | 0.96274016 |
| K0863 | $ 8,043.00 | 0.000310903 | 2.50058961 | 0.51567751 |
| K0864 | $ 9,571.00 | 0.000103634 | 0.99188293 | 0.20452650 |
| | | **COMPOSITE BID** | **666.40989876** | |

Cat 4

| HCPC | NETWORK BID | CBA WEIGHTING | WEIGHTED BID |
|---|---|---|---|
| A4233 | **0.681438** | 0.004651 | 0.00316938 |
| A4234 | **3.084472** | 0.000415 | 0.00127929 |
| A4235 | **1.989787** | 0.009793 | 0.01948661 |
| A4236 | **1.428565** | 0.00044 | 0.00062840 |
| A4253 | **30.01292** | 0.678787 | 20.37237908 |
| A4256 | **9.017004** | 0.056097 | 0.50582970 |
| A4258 | **15.23365** | 0.028093 | 0.42796050 |
| A4259 | **9.745365** | 0.221724 | 2.16077814 |
| | | COMPOSIT | 23.49151111 |

| HCPC | Single Payment Amount | CBA WEIGHTING | WEIGHTED BID | |
|---|---|---|---|---|
| A4233 | **0.56** | 0.004651 | 0.00260457 | $ 0.00 |
| A4234 | **2.5** | 0.000415 | 0.00103688 | $ 0.00 |
| A4235 | **1.52** | 0.009793 | 0.01488584 | $ 0.00 |
| A4236 | **1.17** | 0.00044 | 0.00051466 | $ 0.00 |
| A4253 | **22.16** | 0.678787 | 15.04191860 | $ 5.33 |
| A4256 | **6.33** | 0.056097 | 0.35509602 | $ 0.15 |
| A4258 | **9.02** | 0.028093 | 0.25339982 | $ 0.17 |
| A4259 | **7** | 0.221724 | 1.55206565 | $ 0.61 |
| | | COMPOSIT | 17.22152204 | |

C&5

| HCPC | NETWORK BID | CBA WEIGHTING | WEIGHTED BID |
|---|---|---|---|
| B4034 | $ 5.05 | 0.012386 | 0.06254726 |
| B4035 | $ 9.20 | 0.038317 | 0.35263681 |
| B4036 | $ 7.09 | 0.004999 | 0.03542972 |
| B4081 | $ 20.14 | 1.6E-06 | 0.00003217 |
| B4082 | $ 14.99 | 2.32E-06 | 0.00003480 |
| B4083 | $ 2.32 | 1.64E-06 | 0.00000380 |
| B4086 | $ 32.09 | 0.00011 | 0.00351499 |
| B4149 | $ 1.42 | 0.003213 | 0.00457741 |
| B4150 | $ 0.56 | 0.504996 | 0.28360400 |
| B4152 | $ 0.47 | 0.184082 | 0.08611297 |
| B4153 | $ 1.55 | 0.015242 | 0.02360764 |
| B4154 | $ 0.99 | 0.231076 | 0.22841564 |
| B4155 | $ 0.80 | 0.005409 | 0.00433785 |
| B9000 | $ 1,075.83 | 2.72E-06 | 0.00292948 |
| B9002 | $ 1,075.83 | 6.25E-05 | 0.06722215 |
| E0776 | $ 92.08 | 9.99E-05 | 0.00919754 |
| | | COMPOSIT | 1.16420424 |

| HCPC | Single Payment Amount | CBA WEIGHTING | WEIGHTED BID |
|---|---|---|---|
| B4034 | $ 4.46 | 0.012386 | 0.05523985 |
| B4035 | $ 8.49 | 0.038317 | 0.32531481 |
| B4036 | $ 5.84 | 0.004999 | 0.02919675 |
| B4081 | $ 15.79 | 1.6E-06 | 0.00002522 |
| B4082 | $ 11.75 | 2.32E-06 | 0.00002728 |
| B4083 | $ 1.80 | 1.64E-06 | 0.00000295 |
| B4086 | $ 26.05 | 0.00011 | 0.00285352 |
| B4149 | $ 1.15 | 0.003213 | 0.00369539 |
| B4150 | $ 0.49 | 0.504996 | 0.24744806 |
| B4152 | $ 0.41 | 0.184082 | 0.07547343 |
| B4153 | $ 1.39 | 0.015242 | 0.02118583 |
| B4154 | $ 0.88 | 0.231076 | 0.20334685 |
| B4155 | $ 0.69 | 0.005409 | 0.00373209 |
| B9000 | $ 895.29 | 2.72E-06 | 0.00243787 |
| B9002 | $ 895.29 | 6.25E-05 | 0.05594130 |
| E0776 | $ 74.45 | 9.99E-05 | 0.00743629 |
| | | COMPOSIT | 1.03335749 |

| | |
|---|---|
| $ | 0.01 |
| $ | 0.03 |
| $ | 0.01 |
| $ | 0.00 |
| $ | 0.00 |
| $ | 0.00 |
| $ | 0.00 |
| $ | 0.00 |
| $ | 0.04 |
| $ | 0.01 |
| $ | 0.00 |
| $ | 0.03 |
| $ | 0.00 |
| $ | 0.00 |
| $ | 0.01 |
| $ | 0.00 |

Cat 6

| HCPC | NETWORK BID | CBA WEIGHTING | WEIGHTED BID |
|---|---|---|---|
| A4604 | $ 49.97 | 0.000645 | 0.03225001 |
| A7030 | $ 153.52 | 0.034082 | 5.23233786 |
| A7031 | $ 57.55 | 0.003827 | 0.22023382 |
| A7032 | $ 33.12 | 0.034001 | 1.12599588 |
| A7033 | $ 23.80 | 0.023229 | 0.55289416 |
| A7034 | $ 84.41 | 0.164973 | 13.92576406 |
| A7035 | $ 27.93 | 0.155546 | 4.34393263 |
| A7036 | $ 13.58 | 0.021903 | 0.29737241 |
| A7037 | $ 29.80 | 0.145131 | 4.32521331 |
| A7038 | $ 3.58 | 0.224623 | 0.80461104 |
| A7039 | $ 8.62 | 0.046714 | 0.40263031 |
| A7044 | $ 97.39 | 0.000384 | 0.03737677 |
| A7045 | $ 15.69 | 0.00054 | 0.00847442 |
| A7046 | $ 17.15 | 0.012784 | 0.21929932 |
| E0470 | $ 1,587.08 | 0.010903 | 17.30440549 |
| E0471 | $ 3,579.03 | 0.002848 | 10.19293327 |
| E0472 | $ 3,766.75 | 2.17E-05 | 0.08163459 |
| E0561 | $ 83.24 | 0.005729 | 0.47691683 |
| E0562 | $ 209.58 | 0.051921 | 10.88174842 |
| E0601 | $ 618.21 | 0.060194 | 37.21252063 |
| | | COMPOSIT | 107.67854523 |

| HCPC | Single Payment Amount | CBA WEIGHTING | WEIGHTED BID | |
|---|---|---|---|---|
| A4604 | $ 48.77 | 0.000645 | 0.03147669 | $ 0.00 |
| A7030 | $ 132.05 | 0.034082 | 4.50050882 | $ 0.73 |
| A7031 | $ 48.84 | 0.003827 | 0.18688686 | $ 0.03 |
| A7032 | $ 29.40 | 0.034001 | 0.99964314 | $ 0.13 |
| A7033 | $ 21.31 | 0.023229 | 0.49500768 | $ 0.06 |
| A7034 | $ 82.35 | 0.164973 | 13.58554001 | $ 0.34 |
| A7035 | $ 24.28 | 0.155546 | 3.77666402 | $ 0.57 |
| A7036 | $ 10.90 | 0.021903 | 0.23874095 | $ 0.06 |
| A7037 | $ 26.08 | 0.145131 | 3.78501006 | $ 0.54 |
| A7038 | $ 3.59 | 0.224623 | 0.80639748 | $ (0.00) |
| A7039 | $ 9.12 | 0.046714 | 0.42603141 | $ (0.02) |
| A7044 | $ 90.00 | 0.000384 | 0.03453921 | $ 0.00 |
| A7045 | $ 13.63 | 0.00054 | 0.00736413 | $ 0.00 |
| A7046 | $ 14.59 | 0.012784 | 0.18652187 | $ 0.03 |
| E0470 | $ 1,599.00 | 0.010903 | 17.43436599 | $ (0.13) |
| E0471 | $ 3,548.00 | 0.002848 | 10.10457414 | $ 0.09 |
| E0472 | $ 3,820.90 | 2.17E-05 | 0.08280807 | $ (0.00) |
| E0561 | $ 74.90 | 0.005729 | 0.42911330 | $ 0.05 |
| E0562 | $ 210.84 | 0.051921 | 10.94698999 | $ (0.07) |
| E0601 | $ 640.00 | 0.060194 | 38.52440614 | $ (1.31) |
| | | COMPOSIT | 106.58258998 | |

| HCPC | NETWORK BID | CBA WEIGHTING | WEIGHTED BID |
|---|---|---|---|
| E0250 | $ 754.03 | 0.017905 | 13.50078132 |
| E0251 | $ 608.31 | 0.000182 | 0.11070021 |
| E0255 | $ 857.29 | 0.03476 | 29.79926350 |
| E0256 | $ 647.29 | 0.000519 | 0.33566725 |
| E0260 | $ 904.85 | 0.770849 | 697.50541864 |
| E0261 | $ 844.20 | 0.02346 | 19.80512589 |
| E0265 | $ 1,294.79 | 0.00965 | 12.49456702 |
| E0266 | $ 1,193.40 | 2.42E-05 | 0.02884361 |
| E0271 | $ 151.22 | 0.014986 | 2.26613396 |
| E0272 | $ 156.74 | 0.005439 | 0.85260896 |
| E0280 | $ 30.85 | 0.000692 | 0.02135902 |
| E0290 | $ 619.34 | 0.000241 | 0.14924977 |
| E0291 | $ 463.22 | 3.23E-05 | 0.01498251 |
| E0292 | $ 664.54 | 0.000183 | 0.12187734 |
| E0293 | $ 582.36 | 5.3E-05 | 0.03084139 |
| E0294 | $ 899.09 | 0.00192 | 1.72660223 |
| E0295 | $ 875.83 | 0.001312 | 1.14930036 |
| E0296 | $ 1,167.79 | 7.11E-06 | 0.00830139 |
| E0297 | $ 994.78 | 1.42E-06 | 0.00141427 |
| E0300 | $ 2,466.64 | 1.42E-05 | 0.03506866 |
| E0301 | $ 2,228.76 | 0.000563 | 1.25558163 |
| E0302 | $ 6,071.15 | 2.2E-05 | 0.13378751 |
| E0303 | $ 2,376.66 | 0.007315 | 17.38547418 |
| E0304 | $ 6,414.77 | 0.000275 | 1.76243665 |
| E0305 | $ 121.18 | 0.00068 | 0.08235443 |
| E0310 | $ 140.06 | 0.002338 | 0.32752149 |
| E0316 | $ 1,786.83 | 0.00012 | 0.21466117 |
| E0910 | $ 163.36 | 0.086237 | 14.08784209 |
| E0911 | $ 407.90 | 0.000169 | 0.06900960 |
| E0912 | $ 957.39 | 0.000894 | 0.85615721 |
| E0940 | $ 249.23 | 0.019155 | 4.77388040 |
| | | COMPOSIT | 820.90681366 |

| HCPC | Single Payment Amount | CBA WEIGHTING | WEIGHTED BID | | |
|---|---|---|---|---|---|
| E0250 | $ 733.20 | 0.017905 | 13.12775434 | $ | 0.37 |
| E0251 | $ 574.00 | 0.000182 | 0.10445635 | $ | 0.01 |
| E0255 | $ 816.70 | 0.03476 | 28.38840641 | $ | 1.41 |
| E0256 | $ 593.10 | 0.000519 | 0.30756446 | $ | 0.03 |
| E0260 | $ 983.20 | 0.770849 | 757.89893521 | $ | (60.39) |
| E0261 | $ 850.00 | 0.02346 | 19.94108050 | $ | (0.14) |
| E0265 | $ 1,200.00 | 0.00965 | 11.57987856 | $ | 0.91 |
| E0266 | $ 1,113.30 | 2.42E-05 | 0.02690757 | $ | 0.00 |
| E0271 | $ 144.00 | 0.014986 | 2.15792626 | $ | 0.11 |
| E0272 | $ 145.00 | 0.005439 | 0.78872550 | $ | 0.06 |
| E0280 | $ 29.60 | 0.000692 | 0.02049430 | $ | 0.00 |
| E0290 | $ 592.70 | 0.000241 | 0.14282938 | $ | 0.01 |
| E0291 | $ 432.00 | 3.23E-05 | 0.01397261 | $ | 0.00 |
| E0292 | $ 626.75 | 0.000183 | 0.11494683 | $ | 0.01 |
| E0293 | $ 533.38 | 5.3E-05 | 0.02824722 | $ | 0.00 |
| E0294 | $ 838.43 | 0.00192 | 1.61010689 | $ | 0.12 |
| E0295 | $ 817.29 | 0.001312 | 1.07248398 | $ | 0.08 |
| E0296 | $ 1,080.17 | 7.11E-06 | 0.00767850 | $ | 0.00 |
| E0297 | $ 930.00 | 1.42E-06 | 0.00132218 | $ | 0.00 |
| E0300 | $ 2,153.68 | 1.42E-05 | 0.03061930 | $ | 0.00 |
| E0301 | $ 1,999.50 | 0.000563 | 1.12642852 | $ | 0.13 |
| E0302 | $ 5,468.67 | 2.2E-05 | 0.12051089 | $ | 0.01 |
| E0303 | $ 2,247.59 | 0.007315 | 16.44131279 | $ | 0.94 |
| E0304 | $ 5,819.02 | 0.000275 | 1.59875654 | $ | 0.16 |
| E0305 | $ 119.22 | 0.00068 | 0.08101953 | $ | 0.00 |
| E0310 | $ 142.44 | 0.002338 | 0.33307700 | $ | (0.01) |
| E0316 | $ 1,689.00 | 0.00012 | 0.20290802 | $ | 0.01 |
| E0910 | $ 150.00 | 0.086237 | 12.93560940 | $ | 1.15 |
| E0911 | $ 394.41 | 0.000169 | 0.06672794 | $ | 0.00 |
| E0912 | $ 900.00 | 0.000894 | 0.80483355 | $ | 0.05 |
| E0940 | $ 234.62 | 0.019155 | 4.49409509 | $ | 0.28 |
| | | COMPOSIT | 875.56961560 | | |

Cat 7

C-8

| HCPC | NETWORK BID | CBA WEIGHTING | WEIGHTED BID |
|---|---|---|---|
| A6550 | $ 16.45 | 0.809968 | 13.32559022 |
| A7000 | $ 7.74 | 0.04983 | 0.38543137 |
| A7002 | $ 2.45 | 0.133894 | 0.32737080 |
| E2402 | $ 16,306.37 | 0.006309 | 102.87184314 |
| | | COMPOSIT | 116.91023552 |

| HCPC | | CBA WEIGHTING | WEIGHTED BID | |
|---|---|---|---|---|
| A6550 | $ 21.94 | 0.809968 | 17.77069350 | $ (4.45) |
| A7000 | $ 7.28 | 0.04983 | 0.36275893 | $ 0.02 |
| A7002 | $ - | 0.133894 | 0.00000000 | $ 0.33 |
| E2402 | $ 13,731.70 | 0.006309 | 86.62904671 | $ 16.24 |
| | | COMPOSIT | 104.76249914 | |

Cat 9

| HCPC | NETWORK BID | CBA WEIGHTING | WEIGHTED BID |
|---|---|---|---|
| A4636 | 3.148878 | 0.000375 | 0.00118013 |
| A4637 | 1.575756 | 0.003655 | 0.00575899 |
| E0130 | 54.03 | 0.001545 | 0.08346786 |
| E0135 | 65.73749 | 0.108905 | 7.15913962 |
| E0140 | 280.2011 | 0.000192 | 0.05381016 |
| E0141 | 81.95011 | 0.011804 | 0.96734927 |
| E0143 | 80.15219 | 0.680743 | 54.56303474 |
| E0144 | 253.843 | 0.000591 | 0.14996562 |
| E0147 | 452.8008 | 0.001459 | 0.66047913 |
| E0148 | 103.474 | 0.003203 | 0.33140866 |
| E0149 | 180.4259 | 0.006435 | 1.16104888 |
| E0154 | 50.50985 | 0.014962 | 0.75573755 |
| E0155 | 24.11683 | 0.030482 | 0.73513705 |
| E0156 | 18.85405 | 0.130995 | 2.46978751 |
| E0157 | 59.62037 | 0.000448 | 0.02671911 |
| E0158 | 23.41698 | 0.002546 | 0.05963079 |
| E0159 | 15.73537 | 0.00166 | 0.02612206 |
| | | COMPOSIT | 69.20977714 |

| HCPC | Single Payment Amount | CBA WEIGHTING | WEIGHTED BID | |
|---|---|---|---|---|
| A4636 | 2.51 | 0.000375 | 0.00094069 | $ 0.00 |
| A4637 | 1.27 | 0.003655 | 0.00464153 | $ 0.00 |
| E0130 | 49.16 | 0.001545 | 0.07594448 | $ 0.01 |
| E0135 | 57.68 | 0.108905 | 6.28163915 | $ 0.88 |
| E0140 | 252.49 | 0.000192 | 0.04848848 | $ 0.01 |
| E0141 | 80.38 | 0.011804 | 0.94881549 | $ 0.02 |
| E0143 | 77.75 | 0.680743 | 52.92776027 | $ 1.64 |
| E0144 | 222.92 | 0.000591 | 0.13169692 | $ 0.02 |
| E0147 | 400.18 | 0.001459 | 0.58372364 | $ 0.08 |
| E0148 | 88.93 | 0.003203 | 0.28482693 | $ 0.05 |
| E0149 | 156.24 | 0.006435 | 1.00541165 | $ 0.16 |
| E0154 | 41.95 | 0.014962 | 0.62766353 | $ 0.13 |
| E0155 | 20.34 | 0.030482 | 0.62001039 | $ 0.12 |
| E0156 | 15.73 | 0.130995 | 2.06055237 | $ 0.41 |
| E0157 | 48.74 | 0.000448 | 0.02184303 | $ 0.00 |
| E0158 | 19.15 | 0.002546 | 0.04876502 | $ 0.01 |
| E0159 | 12.51 | 0.00166 | 0.02076767 | $ 0.01 |
| | | COMPOSIT | 65.69349125 | |

Cat 10

| HCPC | NETWORK BID | CBA WEIGHTING | WEIGHTED BID |
|---|---|---|---|
| E0193 | 5743.938 | 0.009438 | 54.21107151 |
| E0277 | 3336.574 | 0.902446 | 3,011.07816948 |
| E0371 | 2409.634 | 0.016489 | 39.73287472 |
| E0372 | 2915.118 | 0.043858 | 127.85140780 |
| E0373 | 3358.63 | 0.027769 | 93.26476306 |
| | | COMPOSIT | 3,326.13828657 |

| HCPC | Single Payment Amount | CBA WEIGHTING | WEIGHTED BID | |
|---|---|---|---|---|
| E0193 | 5970.1 | 0.009438 | 56.34558112 | -2.13451 |
| E0277 | 4378.8 | 0.902446 | 3,951.63105449 | -940.5529 |
| E0371 | 2868.4 | 0.016489 | 47.29754900 | -7.564674 |
| E0372 | 3426.2 | 0.043858 | 150.26646804 | -22.41506 |
| E0373 | 3958.7 | 0.027769 | 109.92791785 | -16.66315 |
| | | COMPOSIT | 4,315.46857050 | |

**IN THE UNITED STATES COURT OF FEDERAL CLAIMS**
**BID PROTEST**

| | | |
|---|---|---|
| ALL FLORIDA NETWORK CORP., Plaintiff, vs. THE UNITED STATES, Defendant. | ) | Case No. 08 – 441 C (Judge Lawrence M. Baskir) |

**AFFIDAVIT OF JAVIER TALAMO, ESQ.**

STATE OF FLORIDA )
)
CITY OF MIAMI )

I, JAVIER TALAMO, being duly sworn, deposes and says as follows:

1. I am an attorney in good standing with the Florida Bar. My practice concentrates on health care law. Before becoming an attorney, I worked in the health care field for 21 years.

2. I am one of Plaintiff's counsel, and I assisted Plaintiff in preparing their bid in all 10 Product Categories offered for bid in the Round One DMEPOS Competitive Bidding Program for the Miami-Ft. Lauderdale-Miami Beach-FL Competitive Bidding Area.

3. I am familiar with the financial documents that must be submitted in hardcopy form alongside the electronic bid.

4. Plaintiff's individual providers sent me their respective financial documentation. I checked it and ensured that it was all complete. When I had all of the required documents, I crated it and sent it to VGM. VGM's task was to re-confirm that



de la O • Marko • Magolnick • Leyton
TELEPHONE 305/285-2000 3001 S.W. 3RD AVENUE, MIAMI, FLORIDA 33129 FACSIMILE 305/285-5555

Page 123
Jun 17 2008 1:18PM Kravitz & Talamo, LLP. 3055571934 p.2

all required documents were provided and send them to CMS. I would not have sent the crate of documents to VGM without being certain that the materials were complete.

## VERIFICATION

I declare under penalty of perjury that the foregoing is true and correct.[1]

**DATED:** 06.17.08

JAVIER TALAMO

[1] *See* 28 U.S.C. § 1746.



de la O ▪ Marko ▪ Magolnick ▪ Leyton
TELEPHONE 305/285-2000 3001 S.W. 3RD AVENUE, MIAMI, FLORIDA 33129 FACSIMILE 305/285-5555



Jun 17 2008 1:18PM Kravitz & Talamo, LLP. 3055571934 p.3

**IN THE UNITED STATES COURT OF FEDERAL CLAIMS**
**BID PROTEST**

| | | |
|---|---|---|
| ALL FLORIDA NETWORK CORP., | ) | |
| Plaintiff, | ) | Case No. 08-441 C |
| vs. | ) | |
| | ) | (Judge Lawrence M. Baskir) |
| THE UNITED STATES, | ) | |
| Defendant. | ) | |

**AFFIDAVIT OF ROGELIO E. RIBAS**

STATE OF FLORIDA )
)
CITY OF MIAMI )

I, Rogelio E. Ribas, being duly sworn, deposes and says as follows:

1. I am the Vice President of Hometown Medical Equipment & Supplies, Inc ("Hometown"), a South Florida DME supplier in Plaintiff's network. Hometown joined Plaintiff, under a written contract, in order to bid, as part of a network, in Round One of the DMEPOS Competitive Bidding Program for the Miami-Ft Lauderdale-Miami Beach-FL Competitive Bidding Area (the "Miami CBA").

2. I carefully compiled the financial documentation that had to be submitted in hardcopy contemporaneously with our bid. I used VGM's checklist – and my own knowledge of what was required – to gather the documents.

3. I sent all the required documents to Plaintiff's counsel, specifically including Hometown's 2007 balance sheet.


de la O • Marko • Magolnick • Leyton
TELEPHONE 305/285-2000 3001 S.W. 3RD AVENUE, MIAMI, FLORIDA 33129 FACSIMILE 305/285-5555

4. When I was advised that CBIC claimed that I had not submitted the document mentioned in ¶ 3 above, I double-checked my records, and confirmed that I did, in fact, submit the challenged documents in hardcopy.

5. If Hometown remains excluded from the Medicare DME Program, it will lose roughly 70% of its client base and roughly 60% of its revenue. In all, Hometown is at risk of losing approximately $200,000.00 dollars in annual revenue if Plaintiff remains excluded from the DME program. With a loss of revenue this substantial, Hometown is at great risk of having to shut down our business entirely within a year.

**VERIFICATION**

I declare under penalty of perjury that the foregoing is true and correct.[1]

**DATED:** June 18, 2008

**VICE PRESIDENT, HOMETOWN MEDICAL EQUIPMENT & SUPPLIES, INC.**
**ROGELIO E. RIBAS**

[1] *See* 28 U.S.C. § 1746.



de la O • Marko • Magolnick • Leyton
TELEPHONE 305/285-2000 3001 S.W. 3RD AVENUE, MIAMI, FLORIDA 33129 FACSIMILE 305/285-5555

# IN THE UNITED STATES COURT OF FEDERAL CLAIMS
## BID PROTEST

| | | |
|---|---|---|
| ALL FLORIDA NETWORK CORP., | ) | |
| | ) | |
| Plaintiff, | ) | Case No. ________________ |
| | ) | |
| vs. | ) | |
| | ) | (Judge ____________________) |
| THE UNITED STATES, | ) | |
| | ) | |
| Defendant. | ) | |
| | ) | |
| ______________________________ | ) | |

**AFFIDAVIT OF Medical Respiratory Rentals, Inc**

STATE OF FLORIDA )
)
CITY OF MIAMI )

I, Walter Permuy, being duly sworn, deposes and says as follows:

1. I am the President of Medical Respiratory Rentals, Inc., a South Florida DME supplier in Plaintiff's network. Medical Respiratory Rentals, Inc. joined Plaintiff, under a written contract, in order to bid, as part of a network, in Round One of the DMEPOS Competitive Bidding Program for the Miami-Ft. Lauderdale-Miami Beach-FL Competitive Bidding Area (the "Miami CBA").

2. Medical Respiratory Rentals, Inc. carefully compiled the financial documentation that had to be submitted in hardcopy contemporaneously with our bid. I used VGM's checklist – and my own knowledge of what was required – to gather the documents.

3. I sent all the required documents to Plaintiff's counsel, specifically including 2004, 2005 and 2006 Income Tax Statement.





de la O • Marko • Magolnick • Leyton
3001 S.W. 3RD AVENUE, MIAMI, FLORIDA 33129
TELEPHONE 305/285-2000 FACSIMILE 305/285-5555

Case No. ________________

4. When I was advised that CBIC claimed that I had not submitted the document mentioned in ¶ 3 above, I double-checked my records, and confirmed that I did, in fact, submit the challenged documents in hardcopy.

5. If Medical Respiratory Rentals, Inc. remains excluded from the Medicare DME Program, it will lose roughly 90% of its client base and roughly 88.32% of its revenue. In all, Medical Respiratory Rentals, Inc. is at risk of losing $472,330 dollars in annual revenue if Plaintiff remains excluded from the DME program. With a loss of revenue this substantial, Medical Respiratory Rentals, Inc. is at great risk of having to shut down our business entirely within a year.

**VERIFICATION**

I declare under penalty of perjury that the foregoing is true and correct.[1]

**DATED:** June 17, 2008

Walter Permuy

[1] See 28 U.S.C. § 1746.



de la O • Marko • Magolnick • Leyton
3001 S.W. 3RD AVENUE, MIAMI, FLORIDA 33129
TELEPHONE 305/285-2000 FACSIMILE 305/285-5555

**IN THE UNITED STATES COURT OF FEDERAL CLAIMS**
**BID PROTEST**

| | | |
|---|---|---|
| ALL FLORIDA NETWORK CORP., Plaintiff, vs. THE UNITED STATES, Defendant. | ) | Case No. 08-441 C (Judge Lawrence M. Baskir) |

**AFFIDAVIT OF CLAUDIA LAMA**

STATE OF FLORIDA )
)
CITY OF MIAMI )

I, Claudia Lama, being duly sworn, deposes and says as follows:

1. I am the President of Dade Medical, Inc. ("Dade Medical"), a South Florida DME suppl er in Plaintiff's network. Dade Medical joined Plaintiff, under a written contract, in order to bid, as part of a network, in Round One of the DMEPOS Competitive Bidding Program for the Miami-Ft. Lauderdale-Miami Beach-FL Competitive Bidding Area (the "Miami CBA").

2. Dade Medical carefully compiled the financial documentation that had to be submitted in hardcopy contemporaneously with our bid. We used VGM's checklist – and our own knowledge of what was required – to gather the documents.

3. I sent all the required documents to Plaintiff's counsel, specifically including Dade Medical's 2005 and 2006 income tax statements and a Credit Report for the company (after advising CBIC that our source for credit information – Experian –



de la O • Marko • Magolnick • Leyton
3001 S.W. 3RD AVENUE, MIAMI, FLORIDA 33129
TELEPHONE 305/285-2000 FACSIMILE 305/285-5555

only provided a Credit Report (not a credit score), CBIC advised us that a Credit Report would be sufficient).

4. When I was advised that CBIC claimed that I had not submitted the documents mentioned in ¶ 3 above, I double-checked my records, and confirmed that I did, in fact, submit the challenged documents in hardcopy.

5. If Dade Medical remains excluded from the Medicare DME Program, it will lose roughly 80% of its client base and roughly 75% of its revenue. In all, Dade Medical is at risk of losing $250,000 dollars in annual revenue if Plaintiff remains excluded from the DME program. With a loss of revenue this substantial, Dade Medical is at great risk of having to shut down our business entirely within a year.

**VERIFICATION**

I declare under penalty of perjury that the foregoing is true and correct.[1]

**DATED:** June 18, 2008

CLAUDIA LAMA
PRESIDENT, DADE MEDICAL, INC.

[1] See 28 U.S.C. § 1746.



TELEPHONE 305/285-2000 de la O • Marko • Magolnick • Leyton 3001 S.W. 3RD AVENUE, MIAMI, FLORIDA 33129 FACSIMILE 305/285-5555

**IN THE UNITED STATES COURT OF FEDERAL CLAIMS**
**BID PROTEST**

ALL FLORIDA NETWORK CORP.,

Plaintiff,

vs.

THE UNITED STATES,

Defendant.

Case No. 08 – 441 C

(Judge Lawrence M. Baskir)

## AFFIDAVIT OF JOSE A. GONZALEZ

STATE OF FLORIDA )
CITY OF MIAMI )

I, Jose A. Gonzalez, being duly sworn, deposes and says as follows:

1. I am the President of JAD Medical Equipment, Inc. ("JAD"), a South Florida DME supplier in Plaintiff's network. JAD joined Plaintiff, under a written contract, in order to bid, as part of a network, in Round One of the DMEPOS Competitive Bidding Program for the Miami-Ft. Lauderdale-Miami Beach-FL Competitive Bidding Area (the "Miami CBA").

2. I carefully compiled the financial documentation that had to be submitted in hardcopy contemporaneously with our bid. I used VGM's checklist – and my own knowledge of what was required – to gather the documents.

3. I sent all the required documents to Plaintiff's counsel, specifically including JAD's income statements for the past 3 years.



de la O • Marko • Magolnick • Leyton
TELEPHONE 305/285-2000 3001 S.W. 3RD AVENUE, MIAMI, FLORIDA 33129 FACSIMILE 305/285-5555



02/20/2002 02:05 3053649154 JAD MEDICAL EQUIPMET PAGE 02/03

4. When I was advised that CBIC claimed that I had not submitted the document mentioned in ¶ 3 above, I double-checked my records, and confirmed that I did, in fact, submit the challenged documents in hardcopy.

5. If JAD remains excluded from the Medicare DME Program, it will lose roughly 70% of its client base and roughly 80% of its revenue. In all, JAD is at risk of losing roughly $200,000.00 dollars in annual revenue if Plaintiff remains excluded from the DME program. With a loss of revenue this substantial, JAD is at great risk of having to shut down our business entirely within a year.

## VERIFICATION

I declare under penalty of perjury that the foregoing is true and correct.[1]

**DATED:** June 18, 2008

**JOSE A. GONZALEZ,**
**PRESIDENT, JAD MEDICAL EQUIP., INC.**

**I have reviewed this affidavit for accuracy and have been able to make any and all changes I wanted to ensure its accuracy. This affidavit was translated to me into Spanish by** Amarelis Torres **to ensure I understood its contents.**

**Luego de revisar esta declaración jurada he tenido oportunidad de realizar toda modificación pertinente que asegure la precisión de la misma.** Amarelis Torres **realizó la traducción de la presente al español a fin de que yo entendiera su contenido.**

**Affiant Signature**

---

[1] *See* 28 U.S.C. § 1746.



de la O • Marko • Magolnick • Leyton
Telephone 305/285-2000 3001 S.W. 3rd Avenue, Miami, Florida 33129 Facsimile 305/285-5555



02/20/2002 02:05 3053649154 JAD MEDICAL EQUIPMET PAGE 03/03

**IN THE UNITED STATES COURT OF FEDERAL CLAIMS**
**BID PROTEST**

| | |
|---|---|
| ALL FLORIDA NETWORK CORP., Plaintiff, | Case No. 08-441 C |
| vs. | (Judge Lawrence M. Baskir) |
| THE UNITED STATES, Defendant. | |

**AFFIDAVIT OF RYAN M. RUSKIN**

STATE OF FLORIDA )
)
CITY OF PORT ST. LUCIE )

I, Ryan M. Ruskin being duly sworn, deposes and says as follows:

1. I am the President of R & T Medical, Inc. (d/b/a Dependable Medical Supply) ("R & T") a South Florida DME supplier in Plaintiff's network. R & T joined Plaintiff, under a written contract, in order to bid, as part of a network, in Round One of the DMEPOS Competitive Bidding Program for the Miami-Ft. Lauderdale-Miami Beach-FL Competitive Bidding Area (the "Miami CBA").

2. I carefully compiled the financial documentation that had to be submitted in hardcopy contemporaneously with our bid. I used VGM's checklist – and my own knowledge of what was required – to gather the documents.

3. I sent all the required documents to Plaintiff's counsel, specifically including 2004, 2005 and 2006 income tax statements.



de la O • Marko • Magolnick • Leyton
TELEPHONE 305/285-2000 3001 S.W. 3RD AVENUE, MIAMI, FLORIDA 33129 FACSIMILE 305/285-5555

Case No. 08-441 C

4. When I was advised that CBIC claimed that I had not submitted the documents mentioned in ¶ 3 above, I double-checked my records, and confirmed that I did, in fact, submit the challenged documents in hardcopy.

## VERIFICATION

I declare under penalty of perjury that the foregoing is true and correct.[1]

**DATED:** June 18, 2008

Ryan M Ruskin

**PRESIDENT, R & T MEDICAL, INC.**
**RYAN M. RUSKIN**

[1] See 28 U.S.C. § 1746.



de la O • Marko • Magolnick • Leyton
3001 S.W. 3RD AVENUE, MIAMI, FLORIDA 33129
TELEPHONE 305/285-2000 FACSIMILE 305/285-5555